AO 149 (6/88)

UNITED STATES COURT OF APPEALS FOR THE FEDERAL CIRCUIT
Appeal Information Sheet

United States District Court for the Northern District of California

DYNETIX DESIGN SOLUTIONS INC.-v-SYNOPSYS INC.
Plaintiff(s)                    Defendant(s)

(List all parties.  Use asterisk to indicate dismissed or withdrawn parties.  Use separate sheet if needed.  Explain any discrepancy with caption used on judgment,order or opinion.)

Type of case: **Patent**

Docket No.   CV 11-05973 PSG             Date of Judgment/Order:  **9/16/13**

Cross or related appeal?       Date of Notice of Appeal:  **9/23/13**

Appellant is:  (X)  Plaintiff    ()  Defendant    ()  Other (explain

DOCKET FEE STATUS:
        (X)  Paid     ()  Not Paid    Billed On:
        U.S. Appeal?  Yes ()  No  ()
        In forma pauperis?
         ()  Granted    ()  Denied    ()  Revoked      ()  Pending    ()  Never requested

COUNSEL
(List name, firm, address and telephone of lead counsel for each party.  Indicate party represented.

LiLaw Inc., A Law Corporation                Chris R. Ottenweller
J. James Li                                  ORRICK HERRINGTON & SUTCLIFFE
5050 El Camino Real, Suite 200               1000 Marsh Road
Los Altos, CA., 94022                        Menlo Park, CA., 94025
(650) 521-5956                               (650) 614-7400

COURT REPORTER: Gina Colin, Telephone number 408 888-6697

IMPORTANT: Attach copy of opinion or order appealed from.  Forward together with copy of notice of appeal and certified docket entries.

**LiLaw Inc., a Law Corporation**
J. James Li (SBN 202855)
5050 El Camino Real, Suite 200
Los Altos, California 94022
Telephone: (650) 521-5956
Facsimile: (650) 521-5955
Email: lij@lilaw.us

Attorneys for Plaintiff Dynetix Design Solutions Inc.

I hereby certify that the annexed
instrument is a true and correct copy
of the original on file in my office.

ATTEST:
RICHARD W. WIEKING
Clerk, U.S. District Court
Northern District of California

by: _____

Date: 9/24/13
Deputy Clerk

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN JOSE DIVISION

| | |
|---|---|
| DYNETIX DESIGN SOLUTIONS INC., a California corporation, | Case No. CV11-05973 PSG |
| Plaintiff, | **NOTICE OF APPEAL** |
| vs. | |
| SYNOPSYS INC., a Delaware corporation, and DOES 1-50 | **Court: Courtroom 5 - 4th Floor**<br>**Judge: Hon. Paul S. Grewal** |
| Defendants. | |
| SYNOPSYS INC., | |
| Counterclaimant, | |
| vs. | |
| DYNETIX DESIGN SOLUTIONS INC., | |
| Counter-Defendant. | |



Case No. CV11-05973 PSG

TO ALL PARTIES AND THEIR COUNSELS:

Notice is hereby given that Dynetix Design Solutions Inc., the Plaintiff and Counter-Defendant in the above captioned case, hereby appeals to the United States Court of Appeals for the Federal Circuit from the following judgment and orders:

1.  The final judgment entered (9/16/2013, Dkt. No. 606);

2.  Final Claim Construction Order (9/11/2013, Dkt. No. 603);

3.  Order Re: Trial Procedures (8/23/2013, Dkt. No. 570);

4.  Order Granting Motion to Exclude Opinions and Testimony of Plaintiff's Damages Expert (8/22/2013, Dkt. No. 564);

5.  Order on Motions in Limine (8/22/2013, Dkt. No. 563);

6.  Order Re: Final Claim Construction Rulings (8/21/2013, Dkt. No. 559);

7.  Order Denying Plaintiff's Motion for Reconsideration (7/11/2013, Dkt. No. 450);

8.  Order Granting-in-Part Defendant's Motion for Summary Judgment of Non-Infringement of VCS Multicore and Granting Motion for Summary Judgment of Non-infringement of VCS Cloud (5/14/2013, Dkt. No. 362);

9.  Order Re Discovery Motions (4/12/2013, Dkt. No. 332);

10. Order Granting-in-Part Defendant's Motion for Summary Judgment (3/31/2013, Dkt. No. 297);

11. Order Granting Dynetix's Second Motion to Compel (3/7/2013, Dkt. No. 259);

12. Order Granting-in-Part Dynetix's First Motion to Compel (2/28/2013, Dkt. No. 256);

13. Order Granting Synopsys, Inc.'s Motion for Entry of a Protective Order; Oder Denying Dynetix Design Solutions, Inc.'s Cross-Motion for Entry of A Protective Order (4/12/2012, Dkt. No. 38).



Case No. CV11-05973 PSG

NOTICE OF APPEAL

1

2    DATED:  September 23, 2013           **LILAW INC.**
                                         **ATTORNEYS FOR PLAINTIFF DYNETIX DESIGN**
3                                        **SOLUTIONS, INC.**

4

5                                        By _____/s/ J. James Li_____

6                                            J. James Li, Ph.D.

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28



ADRMOP,AO279,APPEAL,CLOSED,CONSENT,E-Filing,MEDTERM,PRVADR

# U.S. District Court
## California Northern District (San Jose)
## CIVIL DOCKET FOR CASE #: 5:11-cv-05973-PSG
## Internal Use Only

Dynetix Design Solutions, Inc. v. Synopsys, Inc.      Date Filed: 12/05/2011
Assigned to: Magistrate Judge Paul Singh Grewal       Date Terminated: 09/16/2013
Cause: 35:183 Patent Infringement                     Jury Demand: Both
                                                      Nature of Suit: 830 Patent
                                                      Jurisdiction: Federal Question

**Plaintiff**

**Dynetix Design Solutions, Inc.**          represented by  **J. James Li**
*a California corporation*                                  LiLaw,Inc
                                                            5050 El Camino Real
                                                            Suite 200
                                                            Los Altos, CA 94022
                                                            650-521-5956
                                                            Fax: 650-521-5955
                                                            Email: lij@lilaw.us
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Christopher D. Banys**
                                                            Banys, P.C.
                                                            1032 Elwell Court, Suite 100
                                                            Palo Alto, CA 94303
                                                            650-308-8505
                                                            Fax: 650-353-2202
                                                            Email: cdb@banyspc.com
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Daniel McArtur Shafer**
                                                            Banys, P.C.
                                                            1032 Elwell Court
                                                            Suite 100
                                                            Palo Alto, CA 94303
                                                            650-308-8505
                                                            Fax: 650-353-2202
                                                            Email: dms@banyspc.com
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Eric J. Sidebotham**

I hereby certify that the annexed
instrument is a true and correct copy
of the original on file in my office.

ATTEST:
RICHARD W. WIEKING
Clerk, U.S. District Court
Northern District of California

by: _____
Deputy Clerk
Date: 9/24/13

Banys, P.C.
1032 Elwell Court
Suite 100
Palo Alto, CA 94303
650-308-8505
Email: ejs@banyspc.com
*ATTORNEY TO BE NOTICED*

**Jennifer C. Lu**
Banys, P.C.
1032 Elwell Court, Suite 100
Palo Alto, CA 94303
650-308-8505
Fax: 650-353-2202
Email: jcl@banyspc.com
*ATTORNEY TO BE NOTICED*

**Richard Cheng-hong Lin**
Banys, P.C.
1032 Elwell Court, Suite 100
Palo Alto, CA 94303
650-308-8505
Fax: 650-353-2202
Email: rcl@banyspc.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Synopsys, Inc.**                    represented by **Andrew Shichen Ong**
*a Delaware corporation*                              Orrick Herrington Sutcliff LLP
                                                      1000 Marsh Rd
                                                      Menlo Park, CA 94025
                                                      650-614-7400
                                                      Email: aong@orrick.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Benjamin Janda Hofilea , Jr.**
                                                      777 South Figueroa Street
                                                      Suite 3200
                                                      Los Angeles, CA 90017
                                                      213-629-2020
                                                      Fax: 213-612-2499
                                                      Email: bhofilena@orrick.com
                                                      *ATTORNEY TO BE NOTICED*

**Benjamin Sung-Ping Lin**
2050 Main Street
Suite 1100
Irvine, CA 92614
949-567-6700
Fax: 949-567-6710
Email: blin@orrick.com
*TERMINATED: 06/07/2012*

**Indra Neel Chatterjee**
Orrick Herrington & Sutcliffe LLP
1000 Marsh Road
Menlo Park, CA 94025
650-614-7400
Fax: 650-614-7401
Email: nchatterjee@orrick.com
*ATTORNEY TO BE NOTICED*

**Jason Yu**
Orrick, Herrington and Sutcliffe
Silicon Valley
1000 Marsh Rd
Menlo Park, CA 94025
United Sta
(650) 614-7363
Fax: (650) 614-7401
Email: jasonyu@orrick.com
*ATTORNEY TO BE NOTICED*

**Shanee Y. W. Nelson**
Synopsys Inc.
700 E. Middlefield Rd.
Mountain View, CA 94043
650.584.1689
Fax: 650.584.4087
Email: shanee@synopsys.com
*ATTORNEY TO BE NOTICED*

**Christopher Ryan Ottenweller**
Orrick, Herrington & Sutcliffe
1000 Marsh road
Menlo Park, CA 94025
(650) 614-7400
Fax: 650-614-7401
Email: cottenweller@orrick.com
*ATTORNEY TO BE NOTICED*

**Miscellaneous**

**Intel Corporation**                    represented by    **Anthony L Marks**
                                                          Perkins Coie Brown & Bain P.A.
                                                          2901 North Central Avenue
                                                          Post Office Box 400
                                                          Phoenix, AZ 85001-0400
                                                          602-351-8325
                                                          Fax: 602-648-7025
                                                          Email: amarks@perkinscoie.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Miscellaneous**

**NVIDIA Corporation**                   represented by    **Benjamin George Damstedt**
                                                          Cooley Godward Kronish LLP
                                                          Five Palo Alto Square
                                                          3000 El Camino Real
                                                          Palo Alto, CA 94306
                                                          650-843-5000
                                                          Fax: 650-857-0663
                                                          Email: bdamstedt@cooley.com
                                                          *ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Synopsys, Inc.**                       represented by    **Andrew Shichen Ong**
*a Delaware corporation*                                  (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Benjamin Janda Hofilea , Jr.**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Benjamin Sung-Ping Lin**
                                                          (See above for address)
                                                          *TERMINATED: 06/07/2012*

                                                          **Indra Neel Chatterjee**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jason Yu**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Shanee Y. W. Nelson**

(See above for address)
*ATTORNEY TO BE NOTICED*


**Christopher Ryan Ottenweller**
(See above for address)
*ATTORNEY TO BE NOTICED*


V.

**Counter-defendant**

**Dynetix Design Solutions, Inc.**                represented by **J. James Li**
*a California corporation*                        (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*


| Date Filed | # | Docket Text |
|------------|---|-------------|
| 12/05/2011 | 1 | COMPLAINT for Patent Infringement (Summons Issued); jury demand; against Synopsys, Inc. ( Filing fee $ 350, receipt number 54611010857). Filed by Dynetix Design Solutions, Inc. (bw, COURT STAFF) (Filed on 12/5/2011) (Additional attachment(s) added on 12/7/2011: # 1 Exhibits) (bw, COURT STAFF). Modified on 5/9/2013 (cv, COURT STAFF). (Entered: 12/06/2011) |
| 12/05/2011 | 2 | Summons Issued as to Synopsys, Inc.. (bw, COURT STAFF) (Filed on 12/5/2011) (bw, COURT STAFF). (Entered: 12/06/2011) |
| 12/05/2011 | 3 | ADR SCHEDULING ORDER: Case Management Statement due by 2/28/2012. Case Management Conference set for 3/6/2012 02:00 PM in Courtroom 5, 4th Floor, San Jose. (bw, COURT STAFF) (Filed on 12/5/2011) (bw, COURT STAFF). (Entered: 12/06/2011) |
| 12/05/2011 | | CASE DESIGNATED for Electronic Filing. (bw, COURT STAFF) (Filed on 12/5/2011) (Entered: 12/06/2011) |
| 12/07/2011 | 4 | REPORT on the filing or determination of an action regarding Patent Infringement (cc: form mailed to register). (bw, COURT STAFF) (Filed on 12/7/2011) (Entered: 12/07/2011) |
| 12/08/2011 | 5 | Certificate of Non-Party Interested Entities and Persons by Dynetix Design Solutions, Inc. (Li, J.) (Filed on 12/8/2011) Modified on 12/9/2011 (bw, COURT STAFF). (Entered: 12/08/2011) |
| 12/12/2011 | 6 | Proof of Service by Dynetix Design Solutions, Inc. (Li, J.) (Filed on 12/12/2011) Modified on 12/14/2011 (bw, COURT STAFF). (Entered: 12/12/2011) |
| 12/30/2011 | 7 | NOTICE of Substitution of Counsel by Dynetix Design Solutions, Inc (Li, J.) (Filed on 12/30/2011) Modified on 1/3/2012 (bw, COURT STAFF). Modified on 5/9/2013 (cv, COURT STAFF). (Entered: 12/30/2011) |

| 01/04/2012 | 8 | STIPULATION Pursuant to Local Rule 6-1(a) TO EXTEND TIME TO ANSWER OR OTHERWISE RESPOND TO COMPLAINT re 1 by Synopsys, Inc. (Nelson, Shanee) (Filed on 1/4/2012) Text modified on 1/5/2012, linkage added (bw, COURT STAFF). (Entered: 01/04/2012) |
|---|---|---|
| 01/30/2012 | 9 | ANSWER to Complaint re 1 with Jury Demand and COUNTERCLAIM against Dynetix Design Solutions, Inc. by Synopsys, Inc. (Ottenweller, Christopher) (Filed on 1/30/2012) Text modified, linkage added on 1/31/2012 (bw, COURT STAFF). (Entered: 01/30/2012) |
| 01/30/2012 | 10 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT (Ottenweller, Christopher) (Filed on 1/30/2012) Modified on 1/31/2012 (bw, COURT STAFF). (Entered: 01/30/2012) |
| 01/30/2012 | 11 | NOTICE of Appearance of Counsel filed by SYNOPSYS INC.'S (Ottenweller, Christopher) (Filed on 1/30/2012) Modified on 1/31/2012 (bw, COURT STAFF). (Entered: 01/30/2012) |
| 02/06/2012 | 12 | CONSENT to Proceed Before a US Magistrate Judge by Dynetix Design Solutions, Inc. (Li, J.) (Filed on 2/6/2012) Modified on 2/7/2012 (bw, COURT STAFF). (Entered: 02/06/2012) |
| 02/08/2012 | 13 | CONSENT to Proceed Before a US Magistrate Judge by Synopsys, Inc. (Ottenweller, Christopher) (Filed on 2/8/2012) Modified on 2/8/2012 (bw, COURT STAFF). (Entered: 02/08/2012) |
| 02/14/2012 | 14 | ADR Certification by Parties and Counsel (ADR L.R. 3-5 b) of discussion of ADR options (Ottenweller, Christopher) (Filed on 2/14/2012) Modified on 2/14/2012 (bw, COURT STAFF). (Entered: 02/14/2012) |
| 02/14/2012 | 15 | STIPULATION and (PROPOSED) Selecting ADR Process re 14 filed by Synopsys, Inc. (Ottenweller, Christopher) (Filed on 2/14/2012) Modified on 2/14/2012 (bw, COURT STAFF). Modified on 2/14/2012 (bw, COURT STAFF). (Entered: 02/14/2012) |
| 02/14/2012 | 16 | ADR Certification by Parties and Counsel (ADR L.R. 3-5 b) of discussion of ADR options (Li, J.) (Filed on 2/14/2012) Modified on 2/14/2012 (bw, COURT STAFF). (Entered: 02/14/2012) |
| 02/15/2012 | 17 | ANSWER TO COUNTERCLAIM re 9 by Dynetix Design Solutions, Inc. (Li, J.) (Filed on 2/15/2012) Modified on 2/16/2012 (bw, COURT STAFF). (Entered: 02/15/2012) |
| 02/16/2012 | 18 | STIPULATION AND ORDER SELECTING ADR PROCESS by Judge Paul S. Grewal granting 15 Stipulation (psglc1, COURT STAFF) (Filed on 2/16/2012) (Entered: 02/16/2012) |
| 02/16/2012 | | CASE REFERRED to Mediation. (ofr, COURT STAFF) (Filed on 2/16/2012) (Entered: 02/16/2012) |
| 02/22/2012 | 19 | ADR Clerks Notice Appointing Brandon Baum as Mediator. (af, COURT STAFF) (Filed on 2/22/2012) (Entered: 02/22/2012) |

| 02/28/2012 | | 20 | JOINT CASE MANAGEMENT STATEMENT and [PROPOSED ORDER] filed by Dynetix Design Solutions, Inc. (Li, J.) (Filed on 2/28/2012) Modified on 2/29/2012 (bw, COURT STAFF). (Entered: 02/28/2012) |
|---|---|---|---|
| 03/01/2012 | | 21 | STIPULATION and (Proposed) Order to Vacate Court Mediation and Refer to Private Mediation Private ADR by Synopsys, Inc. filed by Synopsys, Inc. (Lin, Benjamin) (Filed on 3/1/2012) Modified on 3/2/2012 (bw, COURT STAFF). (Entered: 03/01/2012) |
| 03/02/2012 | | 22 | ORDER GRANTING STIPULATION TO VACATE COURT MEDIATION AND REFER TO PRIVATE MEDIATION by Judge Paul S. Grewal granting 21 Stipulation selecting Private ADR (psglc1, COURT STAFF) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/02/2012 | 🔒 | 23 | (Court only) ***Case Removed from Mediation (ofr, COURT STAFF) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/06/2012 | | 24 | Minute Entry: Case Management Conference held on 3/6/2012 before Magistrate Judge Paul S. Grewal (Date Filed: 3/6/2012). Case management scheduling order to be issued. (Court Reporter FTR: (2:21 to 3:02.) (ofr, COURT STAFF) (Date Filed: 3/6/2012) (Entered: 03/06/2012) |
| 03/12/2012 | | 28 | STIPULATED ORDER REGARDING E-DISCOVERY, re 20 Joint Case Management Statement filed by Dynetix Design Solutions, Inc. Signed by Judge Paul S. Grewal on 3/12/2012. (ofr, COURT STAFF) (Filed on 3/12/2012) (Entered: 03/13/2012) |
| 03/13/2012 | | 25 | Stipulated Request for Expedited Briefing and Hearing Date for the Parties' Cross Motions for Entry of a Protective Order and (Proposed) Order filed by Synopsys, Inc. (Attachments: # 1 Declaration of Benjamin S. Lin )(Lin, Benjamin) (Filed on 3/13/2012) Text modified on 3/14/2012 (bwS, COURT STAFF). (Entered: 03/13/2012) |
| 03/13/2012 | | 26 | ORDER GRANTING (AS MODIFIED) STIPULATED REQUEST FOR EXPEDITED BRIEFING AND HEARING DATE FOR THE PARTIES' CROSS MOTIONS FOR ENTRY OF A PROTECTIVE ORDER by Judge Paul S. Grewal granting 25 Stipulation (psglc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | | 27 | CASE MANAGEMENT ORDER. Signed by Judge Paul S. Grewal on March 13, 2012. (psglc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | 🔒 | | (Court only) Set/Reset Hearings: Claims Construction Hearing and Tutorial set for 9/12/2012 10:00 AM. Final Pretrial Conference set for 8/27/2013 02:00 PM in Courtroom 5, 4th Floor, San Jose. Jury Trial set for 9/16/2013 09:30 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. (ofr, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/14/2012) |
| 03/13/2012 | 🔒 | | (Court only) Set/Reset Hearings: Motion Hearing set for 4/10/2012 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. (ofr, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/14/2012) |

| 03/16/2012 | 29 | MOTION for Entry of A **Protective Order** filed by Synopsys, Inc. Motion Hearing set for 4/10/2012 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 3/30/2012. Replies due by 4/6/2012. (Ottenweller, Christopher) (Filed on 3/16/2012) Text modified on 3/19/2012 (bw, COURT STAFF). (Entered: 03/16/2012) |
|---|---|---|
| 03/16/2012 | 30 | MOTION for Entry of **Protective Order** filed by Dynetix Design Solutions, Inc. Motion Hearing set for 4/10/2012 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 3/30/2012. Replies due by 4/6/2012. (Attachments: # 1 Declaration of J. James Li, # 2 (Proposed) Order) (Li, J.) (Filed on 3/16/2012) Text modified on 3/19/2012 (bw, COURT STAFF). (Entered: 03/16/2012) |
| 03/16/2012 | 31 | Declaration of Benjamin S. Lin in Support of Motion for Entry of A Protective Order re 29 filed by Synopsys, Inc. (Attachments: # 1 Exhibit-A, # 2 Exhibit-B, # 3 Exhibit-C, # 4 Exhibit-D, # 5 Exhibit-E, # 6 Exhibit-F) (Ottenweller, Christopher) (Filed on 3/16/2012) Text modified on 3/19/2012 (bw, COURT STAFF). Modified on 3/21/2012 (bw, COURT STAFF). (Entered: 03/16/2012) |
| 03/16/2012 | 32 | Declaration of Arturo Salz in Support of Motion for Entry of a Protective Order re 29 filed by Synopsys, Inc. (Ottenweller, Christopher) (Filed on 3/16/2012) Text modified on 3/19/2012 (bw, COURT STAFF). (Entered: 03/16/2012) |
| 03/23/2012 | 33 | OPPOSITION TO DEFENDANT SYNOPSYS INC'S MOTION FOR ENTRY OF A PROTECTIVE ORDER re 29 filed by Dynetix Design Solutions, Inc. (Li, J.) (Filed on 3/23/2012) Text modified on 3/23/2012 (bw, COURT STAFF).). (Entered: 03/23/2012) |
| 03/23/2012 | 34 | OPPOSITION TO DYNETIXS MOTION FOR ENTRY OF PROTECTIVE ORDER re 30 filed by Synopsys, Inc. (Lin, Benjamin) (Filed on 3/23/2012) Text modified on 3/26/2012 (bw, COURT STAFF). (Entered: 03/23/2012) |
| 03/29/2012 | 35 | REPLY in Support of its Motion for Entry of Protective Order re 30 filed by Dynetix Design Solutions, Inc. (Attachments: # 1 Supplement Declaration of J. James Li ) (Li, J.) (Filed on 3/29/2012) Modified on 3/30/2012 (bw, COURT STAFF). (Entered: 03/29/2012) |
| 03/29/2012 | 36 | REPLY in Support of its Motion for Entry of Protective Order re 29 filed by Synopsys, Inc. (Lin, Benjamin) (Filed on 3/29/2012) Modified on 3/30/2012 (bw, COURT STAFF). (Entered: 03/29/2012) |
| 04/10/2012 | 37 | Minute Entry: Motion Hearing held on 4/10/2012 before Magistrate Judge Paul S. Grewal (Date Filed: 4/10/2012) re 30 MOTION for Protective Order *PLAINTIFF'S MOTION FOR ENTRY OF PROTECTIVE ORDER* filed by Dynetix Design Solutions, Inc., 29 MOTION for Protective Order *DEFENDANT SYNOPSYS INC.'S MOTION FOR ENTRY OF A PROTECTIVE ORDER* filed by Synopsys, Inc. The Court takes matters under submission; written order after hearing to be issued. (Court Reporter: Summer Fisher.) (ofr, COURT STAFF) (Date Filed: 4/10/2012) (Entered: 04/10/2012) |

| 04/12/2012 | 38 | ORDER GRANTING SYSNOPSYS, INC.'S MOTION FOR ENTRY OF A PROTECTIVE ORDER; ORDER DENYING DYNETIX DESIGN SOLUTIONS, INC.'S CROSS-MOTION FOR ENTRY OF PROTECTIVE ORDER by Judge Paul S. Grewal granting 29 Motion for Protective Order; denying 30 Motion for Protective Order (psglc1S, COURT STAFF) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| --- | --- | --- |
| 04/12/2012 | 39 | PROTECTIVE ORDER re 31 Declaration in Support, filed by Synopsys, Inc. Signed by Judge Paul S. Grewal on April 12, 2012. (psglc1S, COURT STAFF) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/27/2012 | 40 | MOTION to **Stay** CLAIMS AGAINST SYNOPSYS CUSTOMERS AND RELATED DISCOVERY filed by Synopsys, Inc. Motion Hearing set for 6/5/2012 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 5/11/2012. Replies due by 5/18/2012. (Ottenweller, Christopher) (Filed on 4/27/2012) Modified on 4/27/2012 (bw, COURT STAFF). (Entered: 04/27/2012) |
| 04/27/2012 | 41 | Declaration of Benjamin S.Lin in Support of MOTION to Stay CLAIMS AGAINST SYNOPSYS CUSTOMERS AND RELATED DISCOVERY re 40 filed by Synopsys, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Ottenweller, Christopher) (Filed on 4/27/2012) Modified on 4/27/2012 (bw, COURT STAFF). (Entered: 04/27/2012) |
| 04/27/2012 | 42 | (Proposed) Order Granting Defendant's Motion to Stay CLAIMS AGAINST SYNOPSYS CUSTOMERS AND RELATED DISCOVERY re 40 by Synopsys, Inc. (Ottenweller, Christopher) (Filed on 4/27/2012) Modified on 4/30/2012 (bw, COURT STAFF). (Entered: 04/27/2012) |
| 05/08/2012 | 43 | Motion for Leave to Amend its Answer and Counterclaims re 9 filed by Synopsys, Inc. Motion Hearing set for 6/12/2012 10:00 AM in Courtroom 4, 5th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 5/22/2012. Replies due by 5/29/2012. (Attachments: # 1 Exhibit 1)(Chatterjee, Indra) (Filed on 5/8/2012) Text modified on 5/9/2012; linkage added (bw, COURT STAFF). (Entered: 05/08/2012) |
| 05/08/2012 | 44 | (Proposed) Order on Motion for Leave to Amend its Answer and Counterclaims re 43 by Synopsys, Inc. (Chatterjee, Indra) (Filed on 5/8/2012) Modified on 5/9/2012 (bw, COURT STAFF). (Entered: 05/08/2012) |
| 05/09/2012 | 45 | NOTICE of Intent to File Petition for Writ of Mandamus re 38 ; 39 by Dynetix Design Solutions, Inc. (Li, J.) (Filed on 5/9/2012) Text modified on 5/9/2012 (bw, COURT STAFF). (Entered: 05/09/2012) |
| 05/11/2012 | 46 | OPPOSITION TO DEFENDANTS MOTION TO STAY CLAIMS AGAINST SYNOPSYS CUSTOMERS AND RELATED re 40 filed by Dynetix Design Solutions, Inc. (Attachments: # 1 Declaration)(Li, J.) (Filed on 5/11/2012) Text modified on 5/14/2012 (bw, COURT STAFF). (Entered: 05/11/2012) |
| 05/18/2012 | 47 | REPLY IN SUPPORT OF MOTION TO STAY CLAIMS AGAINST SYNOPSYS CUSTOMERS AND RELATED DISCOVERY re 40 filed by |

| | | |
|---|---|---|
| | | Synopsys, Inc. (Ottenweller, Christopher) (Filed on 5/18/2012) Text Modified on 5/22/2012 (bw, COURT STAFF). (Entered: 05/18/2012) |
| 05/18/2012 | 48 | Declaration of Jason K. Yu in Support of REPLY IN SUPPORT OF MOTION TO STAY CLAIMS AGAINST SYNOPSYS CUSTOMERS AND RELATED DISCOVERY re 47 filed by Synopsys, Inc. (Attachments: # 1 Exhibit A) ) (Ottenweller, Christopher) (Filed on 5/18/2012) Modified on 5/22/2012 (bw, COURT STAFF). (Entered: 05/18/2012) |
| 05/22/2012 | 49 | Opposition to Defendant's Motion for Leave to Amend Answer and Counterclaims re 43 filed by Dynetix Design Solutions, Inc. (Li, J.) (Filed on 5/22/2012) Text modified on 5/23/2012 (bw, COURT STAFF). (Entered: 05/22/2012) |
| 05/22/2012 | 50 | EXHIBIT-A to Plaintiff's Opposition to Defendant's Motion for Leave to Amend Answer and Counterclaims re 49 filed by Dynetix Design Solutions, Inc. (Li, J.) (Filed on 5/22/2012) Modified on 5/23/2012 (bw, COURT STAFF). (Entered: 05/22/2012) |
| 05/29/2012 | 51 | REPLY IN SUPPORT OF MOTION FOR LEAVE TO AMEND ANSWER AND COUNTERCLAIMS re 43 filed by Synopsys, Inc. (Ottenweller, Christopher) (Filed on 5/29/2012) Modified on 5/30/2012 (bw, COURT STAFF). (Entered: 05/29/2012) |
| 05/29/2012 | 52 | Declaration of Jason K. Yu in Support of Motion for Leave to Amend Answers and Counterclaims re 51 filed by Synopsys, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Ottenweller, Christopher) (Filed on 5/29/2012) Text modified on 5/30/2012 (bw, COURT STAFF). (Entered: 05/29/2012) |
| 05/29/2012 | 53 | NOTICE of Docketing from United States Court of Appeals for the Federal Circuit on Petition for Writ of Mandamus filed Dynetic Design Solutions, Inc. (bw, COURT STAFF) (Filed on 5/29/2012) (Entered: 05/30/2012) |
| 05/30/2012 | | USCA for the Federal Circuit Case Number: **Misc. No. 12-128** (bw, COURT STAFF) (Filed on 5/30/2012) (Entered: 05/30/2012) |
| 05/30/2012 | 54 | CLERK'S NOTICE RESETTING MOTION TO STAY: 6/5/2012 Motion to Stay (In Re: Docket No. 40 ) reset to 6/12/2012 at 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. **\*\*\*This is a text only docket entry, there is no document associated with this notice.\*\*\*** (ofr, COURT STAFF) (Filed on 5/30/2012) (Entered: 05/30/2012) |
| 06/06/2012 | 55 | NOTICE of Substitution of Counsel by Synopsys, Inc (Ottenweller, Christopher) (Filed on 6/6/2012) Text modified on 6/7/2012 conforming to posted document caption (bwS, COURT STAFF). (Entered: 06/06/2012) |
| 06/07/2012 | 🔒 | (Court only) *** Attorneys Jason Yu and Benjamin Janda Hofilea, Jr added for Synopsys, Inc. Attorney Benjamin Sung-Ping Lin terminated pursuant to Notice of Substitution of Counsel re 55 (bwS, COURT STAFF) (Filed on 6/7/2012) (Entered: 06/07/2012) |

| 06/12/2012 | 56 | Minute Entry: Motion Hearing held on 6/12/2012 before Magistrate Judge Paul S. Grewal (Date Filed: 6/12/2012) re 43 MOTION to Amend/Correct *Synopsys Inc.'s Answer and Counterclaims* filed by Synopsys, Inc., 40 MOTION to Stay *CLAIMS AGAINST SYNOPSYS CUSTOMERS AND RELATED DISCOVERY* filed by Synopsys, Inc. The Court takes matters under submission; written order after hearing to be issued. (Court Reporter: Irene Rodriguez.) (ofr, COURT STAFF) (Date Filed: 6/12/2012) (Entered: 06/12/2012) |
| --- | --- | --- |
| 06/12/2012 | 57 | ORDER GRANTING DEFENDANT'S MOTION FOR LEAVE TO AMEND ANSWER AND COUNTERCLAIMS; ORDER DENYING DEFENDANT'S MOTION TO STAY CLAIMS AND DISCOVERY AGAINST CUSTOMERS by Judge Paul S. Grewal denying 40 Motion to Stay; granting 43 Motion to Amend/Correct ; Synopsys, Inc. is required to E-FILE the amended document (psglc1, COURT STAFF) (Filed on 6/12/2012) (Entered: 06/12/2012) |
| 06/13/2012 | 58 | **First Amended Answer and Counterclaims** with Jury Demand against Dynetix Design Solutions, Inc. by Synopsys, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Ottenweller, Christopher) (Filed on 6/13/2012) Text modified on 6/14/2012 (bwS, COURT STAFF). (Entered: 06/13/2012) |
| 07/03/2012 | 59 | JOINT CLAIM CONSTRUCTION and PREHEARING STATEMENT filed by Dynetix Design Solutions, Inc. (Li, J.) (Filed on 7/3/2012) Modified on 7/5/2012 (bwS, COURT STAFF). (Entered: 07/03/2012) |
| 07/05/2012 | 60 | ANSWER to First Amendced Counterclaim re 58 by Dynetix Design Solutions, Inc. (Li, J.) (Filed on 7/5/2012) Modified on 7/6/2012 (bwS, COURT STAFF). (Entered: 07/05/2012) |
| 07/27/2012 | 61 | Transcript of Proceedings held on 06/12/2012, before Judge Grewal. Court Reporter/Transcriber Irene L. Rodriguez, Telephone number (408)947-8160. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 8/17/2012. Redacted Transcript Deadline set for 8/27/2012. Release of Transcript Restriction set for 10/25/2012. (Rodriguez, Irene) (Filed on 7/27/2012) (Entered: 07/27/2012) |
| 08/03/2012 | 62 | MOTION for Summary Judgment *of Non-Infringement* filed by Synopsys, Inc.. Motion Hearing set for 9/11/2012 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 8/17/2012. Replies due by 8/24/2012. (Ottenweller, Christopher) (Filed on 8/3/2012) (Entered: 08/03/2012) |
| 08/03/2012 | 63 | Declaration in Support of 62 MOTION for Summary Judgment *of Non-Infringement Bruce Jewett* filed bySynopsys, Inc.. (Related document(s) 62 ) (Ottenweller, Christopher) (Filed on 8/3/2012) (Entered: 08/03/2012) |

| 08/03/2012 | 64 | Declaration of Pallab Dasgupta *in Support of* 62 *MOTION for Summary Judgment of Non-Infringement filed by*Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/3/2012) Modified on 8/6/2012 (fff, COURT STAFF). (Entered: 08/03/2012) |
| --- | --- | --- |
| 08/03/2012 | 65 | Declaration of Jason K. Yu in Support of 62 MOTION for Summary Judgment *of Non-Infringement* filed by Synopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Related document(s) 62 ) (Ottenweller, Christopher) (Filed on 8/3/2012) (Entered: 08/03/2012) |
| 08/03/2012 | 66 | Proposed Order re 62 MOTION for Summary Judgment *of Non-Infringement* by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/3/2012) (Entered: 08/03/2012) |
| 08/09/2012 | 67 | Ex Parte Application filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order)(Li, J.) (Filed on 8/9/2012) (Entered: 08/09/2012) |
| 08/13/2012 | 68 | RESPONSE (re 67 Ex Parte Application ) *and Counter Administrative Motion to Continue Claim Construction Hearing* filed by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/13/2012) (Entered: 08/13/2012) |
| 08/13/2012 | 69 | DECLARATION of Jason K. Yu in Opposition to 67 Ex Parte Application , 68 Opposition/Response to Motion *and Counter Adminstrative Motion re Claim Construction Briefing and Hearing Date* filed by Synopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Related document(s) 67 , 68 ) (Ottenweller, Christopher) (Filed on 8/13/2012) (Entered: 08/13/2012) |
| 08/13/2012 | 70 | Proposed Order re 68 Opposition/Response to Motion, 67 Ex Parte Application *Denying Plaintiff's Administrative Motion and Granting Synopsys, Inc.'s Counter Administrative Motion re Claim Construction Briefing and Hearing Date* by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/13/2012) (Entered: 08/13/2012) |
| 08/15/2012 | 71 | ORDER DENYING PLAINTIFFS ADMINISTRATIVE MOTION AND GRANTING SYNOPSYS, INC.S COUNTER ADMINISTRATIVE MOTION RE CLAIM CONSTRUCTION BRIEFING AND HEARING DATE re 70 Proposed Order, filed by Synopsys, Inc. Signed by Judge Paul S. Grewal on 8/15/2012. (ofr, COURT STAFF) (Filed on 8/15/2012) (Entered: 08/16/2012) |
| 08/15/2012 | | Set/Reset Hearing re 71 Order, Claims Construction Hearing set for 10/10/2012 10:00 AM. (ofr, COURT STAFF) (Filed on 8/15/2012) (Entered: 08/16/2012) |
| 08/15/2012 | 🔒 | (Court only) ***Motions terminated: 67 Ex Parte Application filed by Dynetix Design Solutions, Inc. Please refer to Docket No. 71 (ofr, COURT STAFF) (Filed on 8/15/2012) (Entered: 08/16/2012) |
| 08/15/2012 | | Set/Reset Hearing re 71 Order, Tutorial Hearing set for 10/10/2012 at 10:00 AM in Courtroom 5, 4th Floor, San Jose. (ofr, COURT STAFF) (Filed on 8/15/2012) (Entered: 08/16/2012) |

| 08/17/2012 | 72 | PLAINTIFF'S RULE 56(d) REQUEST IN OPPOSITION TO DEFENDANT'S MOTION FOR PARTIAL SUMMARY JUDGMENT (re 62 MOTION for Summary Judgment *of Non-Infringement* ) filed byDynetix Design Solutions, Inc.. (Attachments: # 1 Declaration)(Li, J.) (Filed on 8/17/2012) Modified on 8/20/2012 (tsh, COURT STAFF). (Entered: 08/17/2012) |
| --- | --- | --- |
| 08/24/2012 | 73 | MOTION to Continue *Counterclaim Schedules* filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order)(Li, J.) (Filed on 8/24/2012) (Entered: 08/24/2012) |
| 08/24/2012 | 74 | REPLY (re 62 MOTION for Summary Judgment *of Non-Infringement* ) filed bySynopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/24/2012) (Entered: 08/24/2012) |
| 08/24/2012 | 75 | Declaration of Jason K. Yu in Support of 74 Reply to Opposition/Response *to Motion for Summary Judgment* filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Related document(s) 74 ) (Ottenweller, Christopher) (Filed on 8/24/2012) (Entered: 08/24/2012) |
| 08/24/2012 | 76 | Administrative Motion to File Under Seal filed by Synopsys, Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order)(Yu, Jason) (Filed on 8/24/2012) (Entered: 08/24/2012) |
| 08/24/2012 | | Set/Reset Hearing re 73 MOTION to Continue *Counterclaim Schedules*: Motion Hearing set for 10/2/2012 at 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. (ofr, COURT STAFF) (Filed on 8/24/2012) (Entered: 08/27/2012) |
| 08/31/2012 | 77 | ORDER ON SYNOPSYS, INC.'S ADMINISTRATIVE MOTION TO FILE UNDER SEAL by Judge Paul S. Grewal, granting 76 Administrative Motion to File Under Seal (ofr, COURT STAFF) (Filed on 8/31/2012) (Entered: 08/31/2012) |
| 09/04/2012 | 78 | DOCUMENT E-FILED UNDER SEAL re 77 Order on Administrative Motion to File Under Seal *Exhibit D to Declaration of Jason K. Yu In Support of Reply In Support of Motion for Summary Judgment* by Synopsys, Inc.. (Yu, Jason) (Filed on 9/4/2012) (Entered: 09/04/2012) |
| 09/07/2012 | 79 | RESPONSE (re 73 MOTION to Continue *Counterclaim Schedules* ) filed bySynopsys, Inc.. (Yu, Jason) (Filed on 9/7/2012) (Entered: 09/07/2012) |
| 09/07/2012 | 80 | Declaration of Jason K. Yu in Support of 79 Opposition/Response to Motion *to Continue Counterclaim Schedules* filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Related document(s) 79 ) (Yu, Jason) (Filed on 9/7/2012) (Entered: 09/07/2012) |
| 09/11/2012 | 81 | Minute Entry: Motion Hearing held on 9/11/2012 before Magistrate Judge Paul S. Grewal re 62 MOTION for Summary Judgment *of Non-Infringement* filed by Synopsys, Inc. The Court takes matter under submission; written order after |

|  |  | hearing to be issued. (Date Filed: 9/11/2012) (Court Reporter: Lee-Anne Shortridge.) (ofr, COURT STAFF) (Date Filed: 9/11/2012) (Entered: 09/11/2012) |
| 09/14/2012 | 82 | REPLY (re 73 MOTION to Continue *Counterclaim Schedules* ) filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 9/14/2012) (Entered: 09/14/2012) |
| 09/14/2012 | 83 | Brief re 71 Order, *Dynetix's Opening Brief* filed byDynetix Design Solutions, Inc.. (Related document(s) 71 ) (Li, J.) (Filed on 9/14/2012) (Entered: 09/14/2012) |
| 09/14/2012 | 84 | Declaration of Terence Chan *in support of Plaintiff's Opening Claim Construction Brief* filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 9/14/2012) (Entered: 09/14/2012) |
| 09/14/2012 | 85 | Declaration of J. James Li *Part 1 in support of Plaintiff's Opening Claim Construction Brief* filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 9/14/2012) (Entered: 09/14/2012) |
| 09/14/2012 | 86 | Declaration of J. James Li *Part 2 in support of Plaintiff's Opening Claim Construction Brief* filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 9/14/2012) (Entered: 09/14/2012) |
| 09/21/2012 | 87 | MOTION to Dismiss , MOTION for Summary Judgment filed by Dynetix Design Solutions, Inc.. Motion Hearing set for 10/30/2012 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 10/5/2012. Replies due by 10/12/2012. (Attachments: # 1 Proposed Order, # 2 Declaration)(Li, J.) (Filed on 9/21/2012) (Entered: 09/21/2012) |
| 09/24/2012 | 88 | CLAIM CONSTRUCTION STATEMENT *AND PREHEARING STATEMENT [Pat. L.R. 4-3]* filed by Synopsys, Inc.. (Attachments: # 1 Exhibit A)(Ottenweller, Christopher) (Filed on 9/24/2012) (Entered: 09/24/2012) |
| 09/26/2012 | 89 | ORDER DENYING 73 Motion to Continue entered by Magistrate Judge Paul Singh Grewal. (This is a text-only entry generated by the court. There is no document associated with this entry.) (Entered: 09/26/2012) |
| 09/26/2012 | 🔒 | (Court only) ***Deadlines terminated. 89 VACATING 10/2/12 MOTION TO CONTINUE (RE: DOC. 73 ) (ofr, COURT STAFF) (Filed on 9/26/2012) (Entered: 09/28/2012) |
| 09/27/2012 | 90 | CORRECTED Declaration of Terence Chan to ISO Dynetix's 87 Motion to Dismiss or, alternatively, for Summary Judgment of Noninfringement filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 9/27/2012) Modified on 9/28/2012 (gm, COURT STAFF). (Entered: 09/27/2012) |
| 09/27/2012 | 91 | Ex Parte MOTION for Extension of Time to File *Opposing Claim Construction Brief* filed by Synopsys, Inc.. (Yu, Jason) (Filed on 9/27/2012) (Entered: 09/27/2012) |

| 09/27/2012 | 92 | Declaration of Jason K. Yu in Support of 91 Ex Parte MOTION for Extension of Time to File *Opposing Claim Construction Brief* filed bySynopsys, Inc.. (Related document(s) 91 ) (Yu, Jason) (Filed on 9/27/2012) (Entered: 09/27/2012) |
| 09/27/2012 | 93 | Proposed Order re 91 Ex Parte MOTION for Extension of Time to File *Opposing Claim Construction Brief* by Synopsys, Inc.. (Yu, Jason) (Filed on 9/27/2012) (Entered: 09/27/2012) |
| 09/28/2012 | 94 | CLERK'S NOTICE SETTING TELEPHONIC STATUS CONFERENCE: Status Conference set for 9/28/2012 at 10:00 AM before Magistrate Judge Paul Singh Grewal. **\*\*\*This is a text only docket entry, there is no document associated with this notice.\*\*\*** (ofr, COURT STAFF) (Filed on 9/28/2012) (Entered: 09/28/2012) |
| 09/28/2012 | 95 | ORDER GRANTING SYNOPSYS INC.'S ADMINISTRATIVE MOTION TO CHANGE TIME TO FILE OPPOSING CLAIM CONSTRUCTION BRIEF by Judge Paul S. Grewal granting 91 Motion for Extension of Time to File (psglc1, COURT STAFF) (Filed on 9/28/2012) (Entered: 09/28/2012) |
| 09/28/2012 | 96 | CLERK'S NOTICE RESETTING TIME ON SEPTEMBER 28, 2012 STATUS CONFERENCE: 9/28/2012 10:00 AM Status Conference reset to 12:30 PM before Magistrate Judge Paul Singh Grewal. **\*\*\*This is a text only docket entry, there is no document associated with this notice.\*\*\*** (ofr, COURT STAFF) (Filed on 9/28/2012) (Entered: 09/28/2012) |
| 09/28/2012 | 97 | Minute Entry: Telephone Conference held. Counsel for Synopsis to submit 5-page letter brief addressing Dynetix retained expert involvement in case no later than 10/3/12. 5-page response to be submitted no later than 10/5/2012. The matter will be deemed submitted upon briefing. Counsel will be advised of any need for oral argument hearing. (Date Filed: 9/28/2012). (Court Reporter FTR: (12:31 to 12:53.) (ofr, COURT STAFF) (Date Filed: 9/28/2012) (Entered: 09/28/2012) |
| 09/28/2012 | 🔒 | (Court only) \*\*\*Deadlines terminated. 97 Telephone Conference held. (ofr, COURT STAFF) (Filed on 9/28/2012) (Entered: 09/28/2012) |
| 10/01/2012 | 98 | CLAIM CONSTRUCTION STATEMENT *SYNOPSYS INC.'S RESPONSE CLAIM CONSTRUCTION BRIEF* filed by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 10/1/2012) (Entered: 10/01/2012) |
| 10/01/2012 | 99 | Declaration of Jason K. Yu in Support of 98 Claim Construction Statement filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N)(Related document(s) 98 ) (Ottenweller, Christopher) (Filed on 10/1/2012) (Entered: 10/01/2012) |
| 10/01/2012 | 100 | MOTION for Leave to File Excess Pages filed by Synopsys, Inc.. (Yu, Jason) (Filed on 10/1/2012) (Entered: 10/01/2012) |

| 10/01/2012 | 101 | Declaration of Jason K. Yu in Support of 100 MOTION for Leave to File Excess Pages filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 100 ) (Yu, Jason) (Filed on 10/1/2012) (Entered: 10/01/2012) |
| --- | --- | --- |
| 10/01/2012 | 102 | Proposed Order re 100 MOTION for Leave to File Excess Pages by Synopsys, Inc.. (Yu, Jason) (Filed on 10/1/2012) (Entered: 10/01/2012) |
| 10/03/2012 | 103 | NOTICE by Synopsys, Inc. re 97 Telephone Conference, *withdrawing objection* (Yu, Jason) (Filed on 10/3/2012) (Entered: 10/03/2012) |
| 10/04/2012 | 104 | CLERK'S NOTICE Continuing Motion Hearing, Set/Reset Deadlines as to 87 MOTION to Dismiss MOTION for Summary Judgment : 10/30/2012 Motion Hearing reset to 11/27/2012 at 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. ***This is a text only docket entry, there is no document associated with this notice.*** (ofr, COURT STAFF) (Filed on 10/4/2012) (Entered: 10/04/2012) |
| 10/04/2012 | 105 | ORDER GRANTING SYSNOPSYS, INC.'S UNOPPOSED ADMINISTRATIVE MOTION TO EXCEED PAGE LIMIT by Judge Paul S. Grewal granting 100 Motion for Leave to File Excess Pages (psglc1, COURT STAFF) (Filed on 10/4/2012) (Entered: 10/04/2012) |
| 10/04/2012 | 106 | STIPULATION WITH PROPOSED ORDER *Allowing the Parties to Bring Equipment into the Courtroom for Claim Construction Tutorial and Hearing* filed by Synopsys, Inc.. (Yu, Jason) (Filed on 10/4/2012) (Entered: 10/04/2012) |
| 10/05/2012 | 107 | Brief *Claim Construction Reply Brief* filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 10/5/2012) (Entered: 10/05/2012) |
| 10/05/2012 | 108 | Declaration of J. James Li *Supplemental Part 1 ISO in support of 107 Claim Construction Reply Brief* filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 10/5/2012) Modified on 10/9/2012 (gm, COURT STAFF). (Entered: 10/05/2012) |
| 10/05/2012 | 109 | Declaration of J. James Li *Supplemental Part 2 ISO in support of 107 Claim Construction Reply Brief* filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 10/5/2012) Modified on 10/9/2012 (gm, COURT STAFF). (Entered: 10/05/2012) |
| 10/05/2012 | 110 | Declaration of J. James Li *Supplemental Part 3 ISO in support of 107 Claim Construction Reply Brief* filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 10/5/2012) Modified on 10/9/2012 (gm, COURT STAFF). (Entered: 10/05/2012) |
| 10/05/2012 | 111 | Declaration of J. James Li *Supplemental Part 4 ISO in support of 107 Claim Construction Reply Brief* filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 10/5/2012) Modified on 10/9/2012 (gm, COURT STAFF). (Entered: 10/05/2012) |
| 10/05/2012 | 112 | Declaration of J. James Li *Supplemental Part 5 ISO in support of 107 Claim Construction Reply Brief* filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 10/5/2012) Modified on 10/9/2012 (gm, COURT STAFF). (Entered: |

| | | 10/05/2012) |
|---|---|---|
| 10/05/2012 | 113 | RESPONSE (re 87 MOTION to Dismiss MOTION for Summary Judgment ) *Defendant and Counterclaim Plaintiff Synopsys Inc.'s Opposition to Dynetix Design Solutions, Inc.'s Motion to Dismiss or Alternatively, for Summary Judgment of Non-Infringement* filed bySynopsys, Inc.. (Chatterjee, Indra) (Filed on 10/5/2012) (Entered: 10/05/2012) |
| 10/05/2012 | 114 | Declaration of Jason K. Yu in Support of 113 Opposition/Response to Motion, *Defendant and Counterclaim Plaintiff Synopsys Inc.'s Opposition to Dynetix Design Solutions, Inc.'s Motion to Dismiss or Alternatively, for Summary Judgment of Non-Infringement* filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S)(Related document(s) 113 ) (Chatterjee, Indra) (Filed on 10/5/2012) (Entered: 10/05/2012) |
| 10/05/2012 | 115 | Administrative Motion to File Under Seal *[Re Defendant and Counterclaim Plaintiff Synopsys Inc.'s Opposition to Dynetix Design Solutions, Inc.'s Motion to Dismiss or Alternatively, for Summary Judgment of Non-Infringement]* filed by Synopsys, Inc.. (Chatterjee, Indra) (Filed on 10/5/2012) Modified on 12/20/2012 (fff, COURT STAFF). (Entered: 10/05/2012) |
| 10/05/2012 | 116 | CERTIFICATE OF SERVICE by Synopsys, Inc. re 115 Administrative Motion to File Under Seal *[Re Defendant and Counterclaim Plaintiff Synopsys Inc.'s Opposition to Dynetix Design Solutions, Inc.'s Motion to Dismiss or Alternatively, for Summary Judgment of Non-Infringement]* (Chatterjee, Indra) (Filed on 10/5/2012) (Entered: 10/05/2012) |
| 10/09/2012 | 117 | Certificate of Interested Entities by Synopsys, Inc. *Defendant and Counterclaim Plaintiff Synopsys, Inc.'s Supplemental Certification Pursuant to Federal Rule of Civil Procedure 7.1 and Civil Local Rule 3-16* (Yu, Jason) (Filed on 10/9/2012) (Entered: 10/09/2012) |
| 10/09/2012 | 118 | STIPULATION AND ORDER ALLOWING THE PARTIES TO BRING EQUIPMENT INTO THE COURTROOM FOR CLAIM CONSTRUYCTION TUTORIAL AND HEARING by Judge Paul S. Grewal granting 106 Stipulation (psglc1, COURT STAFF) (Filed on 10/9/2012) (Entered: 10/09/2012) |
| 10/10/2012 | 119 | Minute Entry: Tutorial Hearing held on 10/10/2012 before Magistrate Judge Paul S. Grewal (Date Filed: 10/10/2012), Claims Construction / Markman Hearing held on 10/10/2012 before Magistrate Judge Paul S. Grewal (Date Filed: 10/10/2012). Court issues claims construction from the bench. Claims construction order to follow. The Court grants Mr. Li's request to extend reply deadline for 11/27/2012 Motion to Dismiss from 10/12/2012 to 10/19/2012. (Court Reporter: Summer Fisher.) (ofr, COURT STAFF) (Date Filed: 10/10/2012) (Entered: 10/10/2012) |

| 10/10/2012 | | Set/Reset Deadlines as to 87 MOTION to Dismiss MOTION for Summary Judgment : Replies due by 10/19/2012. (ofr, COURT STAFF) (Filed on 10/10/2012) (Entered: 10/10/2012) |
| 10/18/2012 | 120 | REPLY (re 87 MOTION to Dismiss MOTION for Summary Judgment ) filed byDynetix Design Solutions, Inc.. (Attachments: # 1 Declaration, # 2 Declaration)(Li, J.) (Filed on 10/18/2012) (Entered: 10/18/2012) |
| 10/19/2012 | 121 | Transcript of Proceedings held on 10/10/2012, before Judge Paul S. Grewal. Court Reporter/Transcriber Summer Fisher, Telephone number 408-288-6150. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 1/17/2013. (Fisher, Summer) (Filed on 10/19/2012) (Entered: 10/19/2012) |
| 10/19/2012 | 122 | Declaration of Terence Chan *in support of Synopsys Inc.'s Administrative Motion to File Under Seal* filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 10/19/2012) (Entered: 10/19/2012) |
| 10/19/2012 | 123 | Proposed Order *Granting Synopsys Inc.'s Administrative Motion to File Under Seal* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 10/19/2012) (Entered: 10/19/2012) |
| 10/23/2012 | 124 | MOTION for Leave to File *Supplement to Infringement Contentions* filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order)(Li, J.) (Filed on 10/23/2012) (Entered: 10/23/2012) |
| 10/23/2012 | 125 | Administrative Motion to File Under Seal filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Certificate/Proof of Service)(Li, J.) (Filed on 10/23/2012) (Entered: 10/23/2012) |
| 10/23/2012 | 126 | MOTION for Leave to File *Supplement to Infringement Contentions (Redacted)* filed by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 10/23/2012) (Entered: 10/23/2012) |
| 10/24/2012 | | Set/Reset Hearing re 126 MOTION for Leave to File *Supplement to Infringement Contentions (Redacted)*: Motion Hearing set for 11/27/2012 at 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. (ofr, COURT STAFF) (Filed on 10/24/2012) (Entered: 10/24/2012) |
| 10/30/2012 | 127 | Declaration of Jason K. Yu in Support of 125 Administrative Motion to File Under Seal filed bySynopsys, Inc.. (Related document(s) 125 ) (Yu, Jason) (Filed on 10/30/2012) (Entered: 10/30/2012) |
| 10/30/2012 | 128 | Proposed Order re 125 Administrative Motion to File Under Seal by Synopsys, Inc.. (Yu, Jason) (Filed on 10/30/2012) (Entered: 10/30/2012) |

| 11/02/2012 | 129 | ORDER GRANTING PLAINTIFF'S ADMINISTRATIVE MOTION TO SEAL by Judge Paul S. Grewal, granting 125 Administrative Motion to File Under Seal (ofr, COURT STAFF) (Filed on 11/2/2012) (Entered: 11/02/2012) |
|---|---|---|
| 11/06/2012 | 130 | RESPONSE (re 124 MOTION for Leave to File *Supplement to Infringement Contentions*, 126 MOTION for Leave to File *Supplement to Infringement Contentions (Redacted)* ) filed bySynopsys, Inc.. (Chatterjee, Indra) (Filed on 11/6/2012) (Entered: 11/06/2012) |
| 11/06/2012 | 131 | DECLARATION of Jason K. Yu *ISO Opp. to Mot. for Leave to Supp. Inf. Cont.* filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Chatterjee, Indra) (Filed on 11/6/2012) (Entered: 11/06/2012) |
| 11/08/2012 | 132 | CLAIM CONSTRUCTION STATEMENT filed by Synopsys, Inc.. (Chatterjee, Indra) (Filed on 11/8/2012) (Entered: 11/08/2012) |
| 11/08/2012 | 133 | Declaration of Jason K. Yu in Support of 132 Claim Construction Statement filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Related document(s) 132 ) (Chatterjee, Indra) (Filed on 11/8/2012) (Entered: 11/08/2012) |
| 11/09/2012 | 134 | MOTION for Leave to File *Supp. Briefing re Mot. for Partial Summary Judgment of Non-Infringement, and for Briefing Schedule* filed by Synopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Yu, Jason) (Filed on 11/9/2012) (Entered: 11/09/2012) |
| 11/09/2012 | 135 | Declaration of Jason K. Yu *in Supp. of Admin. Motion for Leave to File Supp. Briefing re Mot. for Partial Summary Judgment* filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Yu, Jason) (Filed on 11/9/2012) (Entered: 11/09/2012) |
| 11/09/2012 | 136 | MOTION for Summary Judgment *For Non-Infringement of VCS Cloud* filed by Synopsys, Inc.. Motion Hearing set for 1/8/2013 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 11/26/2012. Replies due by 12/3/2012. (Attachments: # 1 Proposed Order) (Chatterjee, Indra) (Filed on 11/9/2012) (Entered: 11/09/2012) |
| 11/09/2012 | 137 | Declaration of Glenn Newell in Support of 136 MOTION for Summary Judgment *For Non-Infringement of VCS Cloud* filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 136 ) (Chatterjee, Indra) (Filed on 11/9/2012) (Entered: 11/09/2012) |
| 11/09/2012 | 138 | Declaration of Jason K. Yu in Support of 136 MOTION for Summary Judgment *For Non-Infringement of VCS Cloud* filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Related document(s) 136 ) (Chatterjee, Indra) (Filed on 11/9/2012) (Entered: 11/09/2012) |

| 11/09/2012 | 139 | Administrative Motion to File Under Seal *Re: Exhibit A to Glenn Newell Decl.* filed by Synopsys, Inc.. (Attachments: # 1 Proposed Order, # 2 Certificate/Proof of Service)(Chatterjee, Indra) (Filed on 11/9/2012) (Entered: 11/09/2012) |
|---|---|---|
| 11/09/2012 | 140 | Declaration of Jason K. Yu in Support of 139 Administrative Motion to File Under Seal *Re: Exhibit A to Glenn Newell Decl.* filed bySynopsys, Inc.. (Related document(s) 139 ) (Chatterjee, Indra) (Filed on 11/9/2012) (Entered: 11/09/2012) |
| 11/09/2012 | 141 | MOTION for Summary Judgment *of Non-Infringement of VCS Multicore* filed by Synopsys, Inc.. Motion Hearing set for 1/8/2013 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 11/26/2012. Replies due by 12/3/2012. (Attachments: # 1 Proposed Order) (Ottenweller, Christopher) (Filed on 11/9/2012) (Entered: 11/09/2012) |
| 11/09/2012 | 142 | Declaration of Pallab Dasgupta in Support of 141 MOTION for Summary Judgment *of Non-Infringement of VCS Multicore* filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 141 ) (Ottenweller, Christopher) (Filed on 11/9/2012) Modified on 11/13/2012 (ewn, COURT STAFF). (Entered: 11/09/2012) |
| 11/09/2012 | 143 | DECLARATION OF JASON K. YU IN SUPPORT OF SYNOPSYS, INC.'S MOTION FOR SUMMARY JUDGMENT OF NON-INFRINGEMENT OF VCS MULTICORE re 141 filed by Synopsys, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Ottenweller, Christopher) (Filed on 11/9/2012) Modified on 11/13/2012 (bw, COURT STAFF). (Entered: 11/09/2012) |
| 11/09/2012 | 144 | Administrative Motion to File Under Seal filed by Synopsys, Inc. (Attachments: # 1 (Proposed) Order)(Yu, Jason) (Filed on 11/9/2012) Modified on 11/13/2012 (bw, COURT STAFF). (Entered: 11/09/2012) |
| 11/09/2012 | 145 | CERTIFICATE OF SERVICE RE EXHIBIT A ATTACHED TO THE DECLARATION OF PALLAB DASGUPTA IN SUPPORT OF SYNOPSYS, INC.'S MOTION FOR SUMMARY JUDGMENT OF NON-INFRINGEMENT OF VCS MULTICORE by Synopsys, Inc. (Yu, Jason) (Filed on 11/9/2012) Modified on 11/13/2012 (bw, COURT STAFF). (Entered: 11/09/2012) |
| 11/09/2012 | 146 | DECLARATION OF JASON K. YU IN SUPPORT OF SYNOPSYS, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL re 144 filed by Synopsys, Inc. (Yu, Jason) (Filed on 11/9/2012) Modified on 11/13/2012 (bw, COURT STAFF). (Entered: 11/09/2012) |
| 11/13/2012 | 147 | CLERK'S NOTICE SETTING STATUS CONFERENCE: Status Conference set for 11/13/2012 at 03:00 PM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Parties requesting to appear telephonically are instructed to contact CourtCall at 866-582-6878 to arrange for telephonic appearance. **\*\*\*This is a text only docket entry, there is no document associated with this notice.** (ofr, COURT STAFF) (Filed on 11/13/2012) (Entered: 11/13/2012) |

| 11/13/2012 | 148 | Reply in Support of its Motion for Leave to Supplemenet Infringement Contentions (re 126 filed by Dynetix Design Solutions, Inc. (Attachments: # 1 Declaration J. Kames Li)(Li, J.) (Filed on 11/13/2012) Modified on 11/14/2012 (bwS, COURT STAFF). (Entered: 11/13/2012) |
| --- | --- | --- |
| 11/13/2012 | 149 | Minute Entry: Status Conference re: Motion for Summary Judgments held. Motion for summary judgment scheduling order to be issued. (Date Filed: 11/13/2012). (Court Reporter FTR: (3:04 to 3:16.) (ofr, COURT STAFF) (Date Filed: 11/13/2012) (Entered: 11/13/2012) |
| 11/13/2012 | 150 | ORDER ON SYNOPSYS, INC.'S ADMINISTRATIVE MOTION TO FILE UNDER SEAL by Judge Paul S. Grewal, granting 139 Administrative Motion to File Under Seal (ofr, COURT STAFF) (Filed on 11/13/2012) (Entered: 11/13/2012) |
| 11/15/2012 | 151 | DOCUMENT E-FILED UNDER SEAL re 150 by Synopsys, Inc. (Yu, Jason) (Filed on 11/15/2012) Modified on 11/15/2012 (bwS, COURT STAFF). (Entered: 11/15/2012) |
| 11/15/2012 | 152 | ORDER FOLLOWING STATUS CONFERENCE. Signed by Judge Paul S. Grewal on November 15, 2012. (psglc1, COURT STAFF) (Filed on 11/15/2012) (Entered: 11/15/2012) |
| 11/15/2012 | 🔒 | (Court only) ***Deadlines terminated, Set/Reset Deadlines as to 152 Order: 87 MOTION to Dismiss MOTION for Summary Judgment , 136 MOTION for Summary Judgment *For Non-Infringement of VCS Cloud*, 141 MOTION for Summary Judgment *of Non-Infringement of VCS Multicore*: Parties' Summary Judgment Motions set for 1/8/2013 at 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 12/14/2012. Replies due by 12/21/2012. (ofr, COURT STAFF) (Filed on 11/15/2012) (Entered: 11/16/2012) |
| 11/16/2012 | 153 | Supplemental Brief re Motion for Partial Summary Judgment of Non-aInfringement re 62 filed by Synopsys, Inc. (Attachments: # 1 Exhibit 1) (Chatterjee, Indra) (Filed on 11/16/2012) Modified on 11/16/2012 (bwS, COURT STAFF). (Entered: 11/16/2012) |
| 11/16/2012 | 🔒 | (Court only) ***Deadlines terminated. VACATING 11/26/2012 RESPONSE DEADLINE. (ofr, COURT STAFF) (Filed on 11/16/2012) (Entered: 11/16/2012) |
| 11/20/2012 | 154 | MOTION to Compel *Deposition of 30(b)(6) Witness* filed by Synopsys, Inc.. Motion Hearing set for 1/8/2013 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 12/4/2012. Replies due by 12/11/2012. (Attachments: # 1 Proposed Order)(Chatterjee, Indra) (Filed on 11/20/2012) (Entered: 11/20/2012) |
| 11/20/2012 | 155 | Declaration of Jason K. Yu in Support of 154 MOTION to Compel *Deposition of 30(b)(6) Witness* filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Related document(s) 154 ) (Chatterjee, |

| | | |
|---|---|---|
| | | Indra) (Filed on 11/20/2012) (Entered: 11/20/2012) |
| 11/20/2012 | 156 | MOTION to Shorten Time - *Unopposed Admin. Mot. for Order Shortening Time on Synoposys's Motion to Compel Depo. of 30(b)(6) Witness* filed by Synoposys, Inc.. (Attachments: # 1 Proposed Order)(Yu, Jason) (Filed on 11/20/2012) (Entered: 11/20/2012) |
| 11/20/2012 | 157 | Declaration of Jason K. Yu in Support of 156 MOTION to Shorten Time - *Unopposed Admin. Mot. for Order Shortening Time on Synoposys's Motion to Compel Depo. of 30(b)(6) Witness* filed bySynoposys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Related document(s) 156 ) (Yu, Jason) (Filed on 11/20/2012) (Entered: 11/20/2012) |
| 11/21/2012 | 158 | ORDER GRANTING-IN-PART PLAINTIFF'S UNOPPOSED ADMINISTRATIVE MOTION TO SHORTEN TIME by Judge Paul S. Grewal granting in part 156 Motion to Shorten Time (psglc1, COURT STAFF) (Filed on 11/21/2012) (Entered: 11/21/2012) |
| 11/21/2012 | 🔒 | (Court only) Set/Reset Deadlines as to 158 Order on Motion to Shorten Time re: 154 MOTION to Compel *Deposition of 30(b)(6) Witness*: 1/8/2013 Motion Hearing (In Re: Docket No. 154 ) reset to 11/27/2012 at 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Opposition due by 11/26/2012. No reply will be considered. (ofr, COURT STAFF) (Filed on 11/21/2012) (Entered: 11/21/2012) |
| 11/26/2012 | 159 | RESPONSE (re 154 MOTION to Compel *Deposition of 30(b)(6) Witness* ) filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 11/26/2012) (Entered: 11/26/2012) |
| 11/26/2012 | 160 | Brief *Dynetix's Response Claim Construction Brief* filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 11/26/2012) (Entered: 11/26/2012) |
| 11/27/2012 | 161 | CLERK'S NOTICE Continuing Motion Hearing, Set/Reset Deadlines as to 87 MOTION to Dismiss MOTION for Summary Judgment , 136 MOTION for Summary Judgment *For Non-Infringement of VCS Cloud*, and 141 MOTION for Summary Judgment *of Non-Infringement of VCS Multicore*: 1/8/2012 Motions continued to 1/9/2013 at 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. **\*\*\*This is a text only docket entry, there is no document associated with this notice.\*\*\*** (ofr, COURT STAFF) (Filed on 11/27/2012) Modified on 11/27/2012 (ofr, COURT STAFF). (Entered: 11/27/2012) |
| 11/27/2012 | 162 | CLERK'S NOTICE SETTING CLAIMS CONSTRUCTION HEARING: Claims Construction Hearing set for 1/9/2013 at 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul S. Grewal. **\*\*\*This is a text only docket entry, there is no document associated with this notice.\*\*\*** (ofr, COURT STAFF) (Filed on 11/27/2012) (Entered: 11/27/2012) |
| 11/27/2012 | 163 | Minute Entry: Motion Hearing held on 11/27/2012 before Magistrate Judge Paul S. Grewal re 126 MOTION for Leave to File *Supplement to Infringement* |

| | | |
|---|---|---|
| | | *Contentions (Redacted)* filed by Dynetix Design Solutions, Inc. and re <u>154</u> MOTION to Compel *Deposition of 30(b)(6) Witness* filed by Synopsys, Inc.: The court takes matters under submission; written order after hearing to be issued. (Court Reporter: Summer Fisher.) (ofr, COURT STAFF) (Date Filed: 11/27/2012) (Entered: 11/27/2012) |
| 11/27/2012 | <u>164</u> | ORDER GRANTING MOTION TO COMPEL DEPOSITION OF 30(b)(6) WITNESS by Judge Paul S. Grewal granting <u>154</u> Motion to Compel (psglc2, COURT STAFF) (Filed on 11/27/2012) (Entered: 11/27/2012) |
| 11/29/2012 | <u>165</u> | Brief re <u>160</u> Brief *Synopsys, Inc.'s Reply Claim Construction Brief* filed bySynopsys, Inc.. (Related document(s) <u>160</u> ) (Chatterjee, Indra) (Filed on 11/29/2012) (Entered: 11/29/2012) |
| 11/29/2012 | 🔒 | (Court only) ***Motions terminated: See Docket No. 152. <u>134</u> MOTION for Leave to File *Supp. Briefing re Mot. for Partial Summary Judgment of Non-Infringement, and for Briefing Schedule* filed by Synopsys, Inc. (psglc1, COURT STAFF) (Filed on 11/29/2012) (Entered: 11/29/2012) |
| 11/30/2012 | 🔒 | (Court only) ***Deadlines terminated. TERMINATING DUPLICATE ENTRY. (ofr, COURT STAFF) (Filed on 11/30/2012) (Entered: 11/30/2012) |
| 12/03/2012 | <u>166</u> | ORDER DENYING MOTION FOR LEAVE TO SUPPLEMENT ITS INFRINGEMENT CONTENTIONS by Judge Paul S. Grewal denying <u>124</u> Motion for Leave to File (psglc1, COURT STAFF) (Filed on 12/3/2012) (Entered: 12/03/2012) |
| 12/10/2012 | 🔒 | (Court only) ***Motions terminated: See Docket No. 166 <u>126</u> MOTION for Leave to File *Supplement to Infringement Contentions (Redacted)* filed by Dynetix Design Solutions, Inc.. (psglc1, COURT STAFF) (Filed on 12/10/2012) (Entered: 12/10/2012) |
| 12/11/2012 | <u>167</u> | ORDER DENYING ADMINISTRATIVE MOTION TO SEAL by Judge Paul S. Grewal denying <u>115</u> Administrative Motion to File Under Seal (psglc1, COURT STAFF) (Filed on 12/11/2012) (Entered: 12/11/2012) |
| 12/14/2012 | <u>168</u> | RESPONSE (re <u>141</u> MOTION for Summary Judgment *of Non-Infringement of VCS Multicore*, <u>62</u> MOTION for Summary Judgment *of Non-Infringement*, <u>136</u> MOTION for Summary Judgment *For Non-Infringement of VCS Cloud* ) *Consolidated Oppositions* filed byDynetix Design Solutions, Inc.. (Attachments: # <u>1</u> Declaration, # <u>2</u> Declaration, # <u>3</u> Exhibit Exhibits to Declaration)(Li, J.) (Filed on 12/14/2012) (Entered: 12/14/2012) |
| 12/14/2012 | <u>169</u> | Administrative Motion to File Under Seal filed by Dynetix Design Solutions, Inc.. (Attachments: # <u>1</u> Certificate/Proof of Service)(Li, J.) (Filed on 12/14/2012) (Entered: 12/14/2012) |
| 12/17/2012 | <u>170</u> | ORDER GRANTING-IN-PART ADMINISTRATIVE MOTION TO FILE UNDER SEAL IN RE DOCKET NO. <u>115</u> AND <u>167</u> . Signed by Judge Paul S. Grewal on December 17, 2012. (psglc1, COURT STAFF) (Filed on 12/17/2012) (Entered: 12/17/2012) |

| | | |
|---|---|---|
| 12/20/2012 | 171 | EXHIBITS re 114 Declaration in Support,, *Exhibit I to Declaration of Jason K. Yu in Support of (1) Synopsys, Inc.'s Opposition to Dynetix Design Solutions, Inc.'s Motion to Dismiss or Alternatively, for Summary Judgment of Non-Infringement and (2) Relief Pursuant to Federal Rule of Civil Procedure 56(d)* filed bySynopsys, Inc.. (Related document(s) 114 ) (Chatterjee, Indra) (Filed on 12/20/2012) (Entered: 12/20/2012) |
| 12/20/2012 | 172 | EXHIBITS re 114 Declaration in Support,, *Exhibit J to Declaration of Jason K. Yu in Support of (1) Synopsys, Inc.'s Opposition to Dynetix Design Solutions, Inc.'s Motion to Dismiss or Alternatively, for Summary Judgment of Non-Infringement and (2) Relief Pursuant to Federal Rule of Civil Procedure 56(d)* filed bySynopsys, Inc.. (Related document(s) 114 ) (Chatterjee, Indra) (Filed on 12/20/2012) (Entered: 12/20/2012) |
| 12/20/2012 | 173 | Declaration of Martin G. Walker, Ph.D in Support of 113 Opposition/Response to Motion, *to Dismiss or, Alternatively for Summary Judgment of Non-Infringement, Redacted Pursuant to Docket No. 170* filed bySynopsys, Inc.. (Related document(s) 113 ) (Chatterjee, Indra) (Filed on 12/20/2012) (Entered: 12/20/2012) |
| 12/20/2012 | 174 | ORDER GRANTING-IN-PART ADMINISTRATIVE MOTION TO SEAL by Judge Paul S. Grewal granting in part and denying in part 115 Administrative Motion to File Under Seal (psglc1, COURT STAFF) (Filed on 12/20/2012) (Entered: 12/20/2012) |
| 12/20/2012 | 175 | DOCUMENT E-FILED UNDER SEAL re 174 Order on Administrative Motion to File Under Seal *Declaration of Martin G. Walker, Ph.D in Support of Synopsys, Inc.'s Opposition to Motion to Dismiss or, Alternatively for Summary Judgment of Non-Infringement* by Synopsys, Inc.. (Chatterjee, Indra) (Filed on 12/20/2012) (Entered: 12/20/2012) |
| 12/21/2012 | 176 | First MOTION to Compel *and Memorandum of Points and Authorities* filed by Dynetix Design Solutions, Inc.. Motion Hearing set for 1/29/2013 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 1/4/2013. Replies due by 1/11/2013. (Attachments: # 1 Proposed Order)(Li, J.) (Filed on 12/21/2012) (Entered: 12/21/2012) |
| 12/21/2012 | 177 | MOTION to Shorten Time *Pursuant to Civ. L.R. 6-3 regarding 176 Motion* filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Proposed Order)(Li, J.) (Filed on 12/21/2012) (Entered: 12/21/2012) |
| 12/21/2012 | 🔒 | (Court only) ***Deadlines terminated. 1/29/2013 MOTION TO COMPEL DATE VACATED, JUDGE UNAVAILABLE. NEW DATE TO BE ISSUED. (ofr, COURT STAFF) (Filed on 12/21/2012) (Entered: 12/21/2012) |
| 12/21/2012 | 178 | Declaration in Support of 169 Administrative Motion to File Under Seal *Declaration of Jason K. Yu Regarding Plaintiff's Administrative Motion to File Under Seal Re: Consolidated Opposition to Motions for Summary Judgment* filed bySynopsys, Inc.. (Related document(s) 169 ) (Yu, Jason) (Filed on 12/21/2012) (Entered: 12/21/2012) |

| 12/21/2012 | 179 | Proposed Order re 169 Administrative Motion to File Under Seal *[Proposed] Order Granting in Part and Denying in Part Plaintiff's Administrative Motion to Seal Re: Consolidated Opposition to Synopsys Motions for Summary Judgment* by Synopsys, Inc.. (Yu, Jason) (Filed on 12/21/2012) (Entered: 12/21/2012) |
|---|---|---|
| 12/21/2012 | 180 | Administrative Motion to File Under Seal *Re: Consolidated Reply Brief and Supporting Documents* filed by Synopsys, Inc.. (Yu, Jason) (Filed on 12/21/2012) (Entered: 12/21/2012) |
| 12/21/2012 | 181 | Declaration of Jason K. Yu in Support of 180 Administrative Motion to File Under Seal *Re: Consolidated Reply Brief and Supporting Documents* filed bySynopsys, Inc.. (Related document(s) 180 ) (Yu, Jason) (Filed on 12/21/2012) (Entered: 12/21/2012) |
| 12/21/2012 | 182 | Proposed Order re 180 Administrative Motion to File Under Seal *Re: Consolidated Reply Brief and Supporting Documents* by Synopsys, Inc.. (Yu, Jason) (Filed on 12/21/2012) (Entered: 12/21/2012) |
| 12/21/2012 | 183 | OBJECTIONS to re 168 Opposition/Response to Motion, *Synopsys, Inc.'s Evidentiary Objections to the Declaration of Minesh B. Amin, Ph.D. in Support of Dynetix's Consolidated Opposition to Motions for Summary Judgment* by Synopsys, Inc.. (Yu, Jason) (Filed on 12/21/2012) (Entered: 12/21/2012) |
| 12/21/2012 | 184 | Declaration of Jason K. Yu *in Support of Synopsys, Inc.'s Consolidated Reply Brief* filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Yu, Jason) (Filed on 12/21/2012) (Entered: 12/21/2012) |
| 12/21/2012 | 185 | CERTIFICATE OF SERVICE by Synopsys, Inc. re 180 Administrative Motion to File Under Seal *Re: Consolidated Reply Brief and Supporting Documents* (Yu, Jason) (Filed on 12/21/2012) (Entered: 12/21/2012) |
| 12/24/2012 | 186 | RESPONSE (re 177 MOTION to Shorten Time *Pursuant to Civ. L.R. 6-3 regarding 176 Motion* ) and Administrative Request to Extend Time filed bySynopsys, Inc.. (Yu, Jason) (Filed on 12/24/2012) (Entered: 12/24/2012) |
| 12/24/2012 | 187 | Declaration of Jason K. Yu in Support of 186 Opposition/Response to Motion *to Shorten Time, and In Support of Administrative Request to Extend Time* filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 186 ) (Yu, Jason) (Filed on 12/24/2012) (Entered: 12/24/2012) |
| 12/24/2012 | 188 | Proposed Order re 186 Opposition/Response to Motion *Denying Dynetix's Administrative Request to Shorten Time and Granting Synopsys's Administrative Request to Extend Time* by Synopsys, Inc.. (Yu, Jason) (Filed on 12/24/2012) (Entered: 12/24/2012) |
| 12/26/2012 | 189 | ORDER DENYING ADMINISTRATIVE MOTIONS TO CHANGE TIME by Judge Paul S. Grewal denying 177 Motion to Shorten Time and 186 Administrative Request to Extend Time (psglc1, COURT STAFF) (Filed on 12/26/2012) (Entered: 12/26/2012) |

| | | |
|---|---|---|
| 12/31/2012 | 190 | Administrative Motion to File Under Seal filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Certificate/Proof of Service)(Li, J.) (Filed on 12/31/2012) (Entered: 12/31/2012) |
| 01/02/2013 | 191 | CLERK'S NOTICE Continuing Motion Hearing, Reset Hearing as to 176 First MOTION to Compel: In light of the courts unavailability, 1/29/2013 Motion Hearing is reset to 2/5/2013 at 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. ***This is a text only docket entry, there is no document associated with this notice.*** (ofr, COURT STAFF) (Filed on 1/2/2013) (Entered: 01/02/2013) |
| 01/02/2013 | 192 | MOTION for Leave to File *Supplemental Opposition to Dynetix's Motion for Summary Judgment* filed by Synopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Yu, Jason) (Filed on 1/2/2013) (Entered: 01/02/2013) |
| 01/02/2013 | 193 | *** FILED IN ERROR. PLEASE SEE DOCKET # 196 . *** Declaration of Jason K. Yu in Support of 192 MOTION for Leave to File *Supplemental Opposition to Dynetix's Motion for Summary Judgment* filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Related document(s) 192 ) (Yu, Jason) (Filed on 1/2/2013) Modified on 1/3/2013 (wv, COURT STAFF). (Entered: 01/02/2013) |
| 01/02/2013 | 194 | Proposed Order re 192 MOTION for Leave to File *Supplemental Opposition to Dynetix's Motion for Summary Judgment* by Synopsys, Inc.. (Yu, Jason) (Filed on 1/2/2013) (Entered: 01/02/2013) |
| 01/02/2013 | 195 | *** FILED IN ERROR. PLEASE SEE DOCKET # 197 . *** Administrative Motion to File Under Seal filed by Synopsys, Inc.. (Yu, Jason) (Filed on 1/2/2013) Modified on 1/3/2013 (wv, COURT STAFF). (Entered: 01/02/2013) |
| 01/02/2013 | 196 | Declaration of Jason K. Yu in Support of 192 MOTION for Leave to File *Supplemental Opposition to Dynetix's Motion for Summary Judgment CORRECTION OF DOCKET #, 193* filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Related document(s) 192 ) (Yu, Jason) (Filed on 1/2/2013) (Entered: 01/02/2013) |
| 01/02/2013 | 199 | ORDER ON SYNOPSYS, INC.'S ADMINISTRATIVE MOTION TO FILE UNDER SEAL by Judge Paul S. Grewal, granting 144 Administrative Motion to File Under Seal (ofr, COURT STAFF) (Filed on 1/2/2013) (Entered: 01/03/2013) |
| 01/02/2013 | 200 | ORDER GRANTING IN PART AND DENYING IN PART PLAINTIFF'S ADMINISTRATIVE MOTION TO SEAL RE: DYNETIX'S CONSOLIDATED OPPOSITION TO SYNOPSYS'S MOTION FOR SUMMARY JUDGMENT by Judge Paul S. Grewal, granting in part and denying in part 169 Administrative Motion to File Under Seal. (ofr, COURT STAFF) (Filed on 1/2/2013) (Entered: 01/03/2013) |
| 01/02/2013 | 201 | ORDER ON SYNOPSYS, INC.'S ADMINISTRATIVE MOTION TO FILE UNDER SEAL RE: CONSOLIDATED REPLY BRIEF AND SUPPORTING |

| | | |
|---|---|---|
| | | DOCUMENTS by Judge Paul S. Grewal, granting 180 Administrative Motion to File Under Seal. (ofr, COURT STAFF) (Filed on 1/2/2013) (Entered: 01/03/2013) |
| 01/03/2013 | 197 | Administrative Motion to File Under Seal *CORRECTION OF DOCKET#, 195* filed by Synopsys, Inc.. (Yu, Jason) (Filed on 1/3/2013) (Entered: 01/03/2013) |
| 01/03/2013 | 198 | CERTIFICATE OF SERVICE by Synopsys, Inc. re 192 MOTION for Leave to File *Supplemental Opposition to Dynetix's Motion for Summary Judgment (as to Exs. A-C Conditionally Filed Under Seal)* (Yu, Jason) (Filed on 1/3/2013) (Entered: 01/03/2013) |
| 01/03/2013 | 202 | DOCUMENT E-FILED UNDER SEAL re 199 Order on Administrative Motion to File Under Seal *Re: Exhibit A to the Declaration of Pallab Dasgupta* by Synopsys, Inc.. (Chatterjee, Indra) (Filed on 1/3/2013) (Entered: 01/03/2013) |
| 01/03/2013 | 203 | DOCUMENT E-FILED UNDER SEAL re 201 Order on Administrative Motion to File Under Seal *Re: Consolidated Reply Brief* by Synopsys, Inc.. (Chatterjee, Indra) (Filed on 1/3/2013) (Entered: 01/03/2013) |
| 01/03/2013 | 204 | DOCUMENT E-FILED UNDER SEAL re 201 Order on Administrative Motion to File Under Seal *Declaration of Pallab Dasgupta in Support of Consolidated Summary Judgment Reply* by Synopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Chatterjee, Indra) (Filed on 1/3/2013) (Entered: 01/03/2013) |
| 01/03/2013 | 205 | REDACTION to 203 Document E-Filed Under Seal *Consolidated Reply in Support of Motions for Summary Judgment* by Synopsys, Inc.. (Chatterjee, Indra) (Filed on 1/3/2013) (Entered: 01/03/2013) |
| 01/03/2013 | 206 | REDACTION to 204 Document E-Filed Under Seal, *Declaration of Pallab Dasgupta in Support of Consolidated Summary Judgment Reply* by Synopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Chatterjee, Indra) (Filed on 1/3/2013) (Entered: 01/03/2013) |
| 01/04/2013 | 207 | DOCUMENT E-FILED UNDER SEAL re 200 Order on Administrative Motion to File Under Seal, *Plaintiff's Consolidated Opposition to Defendant MSJs* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 1/4/2013) (Entered: 01/04/2013) |
| 01/04/2013 | 208 | Declaration of Jason K. Yu in Support of 190 Administrative Motion to File Under Seal filed bySynopsys, Inc.. (Related document(s) 190 ) (Yu, Jason) (Filed on 1/4/2013) (Entered: 01/04/2013) |
| 01/04/2013 | 209 | Proposed Order re 190 Administrative Motion to File Under Seal by Synopsys, Inc.. (Yu, Jason) (Filed on 1/4/2013) (Entered: 01/04/2013) |
| 01/04/2013 | 210 | Ex Parte Application - *Admin. Motion to Bring Equipment Into the Courtroom for Claims Construction and Summary Judgment Hearing* filed by Synopsys, Inc.. (Yu, Jason) (Filed on 1/4/2013) (Entered: 01/04/2013) |

| | | |
|---|---|---|
| 01/04/2013 | 211 | Declaration of Jason K. Yu in Support of 210 Ex Parte Application - *Admin. Motion to Bring Equipment Into the Courtroom for Claims Construction and Summary Judgment Hearing* filed bySynopsys, Inc.. (Related document(s) 210 ) (Yu, Jason) (Filed on 1/4/2013) (Entered: 01/04/2013) |
| 01/04/2013 | 212 | Proposed Order re 210 Ex Parte Application - *Admin. Motion to Bring Equipment Into the Courtroom for Claims Construction and Summary Judgment Hearing* by Synopsys, Inc.. (Yu, Jason) (Filed on 1/4/2013) (Entered: 01/04/2013) |
| 01/04/2013 | 213 | RESPONSE (re 176 First MOTION to Compel *and Memorandum of Points and Authorities* ) */Opposition* filed bySynopsys, Inc.. (Yu, Jason) (Filed on 1/4/2013) (Entered: 01/04/2013) |
| 01/04/2013 | 214 | Declaration of Ushir Shah in Support of 213 Opposition/Response to Motion filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 213 ) (Yu, Jason) (Filed on 1/4/2013) (Entered: 01/04/2013) |
| 01/04/2013 | 215 | Declaration of Jason K. Yu in Support of 213 Opposition/Response to Motion filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O (Part 1 of 2), # 16 Exhibit O (Part 2 of 2), # 17 Exhibit P, # 18 Exhibit Q)(Related document(s) 213 ) (Yu, Jason) (Filed on 1/4/2013) (Entered: 01/04/2013) |
| 01/04/2013 | 216 | Administrative Motion to File Under Seal *Re: Exhibits A-E and Q to the Declaration of Jason K. Yu in Support of Snynopsys, Inc.'s Opposition to Dynetix's First Motion to Compel* filed by Synopsys, Inc.. (Yu, Jason) (Filed on 1/4/2013) (Entered: 01/04/2013) |
| 01/04/2013 | 217 | Declaration of Jason K. Yu in Support of 216 Administrative Motion to File Under Seal *Re: Exhibits A-E and Q to the Declaration of Jason K. Yu in Support of Snynopsys, Inc.'s Opposition to Dynetix's First Motion to Compel* filed bySynopsys, Inc.. (Related document(s) 216 ) (Yu, Jason) (Filed on 1/4/2013) (Entered: 01/04/2013) |
| 01/04/2013 | 218 | Proposed Order re 216 Administrative Motion to File Under Seal *Re: Exhibits A-E and Q to the Declaration of Jason K. Yu in Support of Snynopsys, Inc.'s Opposition to Dynetix's First Motion to Compel* by Synopsys, Inc.. (Yu, Jason) (Filed on 1/4/2013) (Entered: 01/04/2013) |
| 01/04/2013 | 219 | CERTIFICATE OF SERVICE by Synopsys, Inc. re 215 Declaration in Support,, *of Synopsys, Inc.'s Opp. to Dynetix's First Motion to Compel* (Yu, Jason) (Filed on 1/4/2013) (Entered: 01/04/2013) |
| 01/07/2013 | 220 | DOCUMENT E-FILED UNDER SEAL re 200 Order on Administrative Motion to File Under Seal, *Declaration of Minesh B. Amin, Ph.D., in support of Dynetix's Consolidated Opposition to Motions for Summary Judgment* by Dynetix Design Solutions, Inc.. (Attachments: # 1 Exhibit Part 1 of 6 Exhibit Files, # 2 Exhibit Part 2 of 6 Exhibit Files, # 3 Exhibit Part 3 of 6 Exhibit Files, |

| | | |
|---|---|---|
| | | # 4 Exhibit Part 4 of 6 Exhibit Files, # 5 Exhibit Part 5 of 6 Exhibit Files, # 6 Exhibit Part 6 of 6 Exhibit Files)(Li, J.) (Filed on 1/7/2013) (Entered: 01/07/2013) |
| 01/07/2013 | 221 | ORDER GRANTING AS UNOPPOSED 192 MOTION FOR LEAVE TO FILE entered by Magistrate Judge Paul Singh Grewal. (This is a text-only entry generated by the court. There is no document associated with this entry.) (Entered: 01/07/2013) |
| 01/07/2013 | 222 | REDACTION *Plaintiff Dynetixs Consolidated Oppositions to Defendant Synopsyss Motion For Partial Summary Judgment of Non-infringement, Motion for Summary Judgment of Non-infringement of VCS multicore, and Motion for Summary Judgment of Non-infringement of VCS Cloud* by Dynetix Design Solutions, Inc.. (Attachments: # 1 Declaration)(Li, J.) (Filed on 1/7/2013) (Entered: 01/07/2013) |
| 01/07/2013 | 223 | EXHIBITS re 200 Order on Administrative Motion to File Under Seal, *Exhibit A, B, & K to Declaration of J. James Li in support of Plaintiff's Consolidated Oppositions to Defendant's Motions for Summary Judgment* filed byDynetix Design Solutions, Inc.. (Related document(s) 200 ) (Li, J.) (Filed on 1/7/2013) (Entered: 01/07/2013) |
| 01/07/2013 | 224 | ORDER by Judge Paul S. Grewal granting 210 Ex Parte Application (psglc1, COURT STAFF) (Filed on 1/7/2013) (Entered: 01/07/2013) |
| 01/08/2013 | 225 | Administrative Motion to File Under Seal *Re: Order Dkt. #221* filed by Synopsys, Inc.. (Yu, Jason) (Filed on 1/8/2013) (Entered: 01/08/2013) |
| 01/08/2013 | 226 | CERTIFICATE OF SERVICE by Synopsys, Inc. (Yu, Jason) (Filed on 1/8/2013) (Entered: 01/08/2013) |
| 01/09/2013 | 227 | Declaration of J. James Li in Support of 197 Administrative Motion to File Under Seal *CORRECTION OF DOCKET#, 195* filed byDynetix Design Solutions, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 197 ) (Li, J.) (Filed on 1/9/2013) (Entered: 01/09/2013) |
| 01/09/2013 | 230 | Minute Entry: Claims Construction / Markman Hearing held on 1/9/2013 before Paul Singh Grewal (Date Filed: 1/9/2013), Motion Hearing held on 1/9/2013 before Paul Singh Grewal (Date Filed: 1/9/2013) re 141 MOTION for Summary Judgment *of Non-Infringement of VCS Multicore* filed by Synopsys, Inc., 87 MOTION to Dismiss MOTION for Summary Judgment filed by Dynetix Design Solutions, Inc., 154 MOTION to Compel *Deposition of 30(b)(6) Witness* filed by Synopsys, Inc., 136 MOTION for Summary Judgment *For Non-Infringement of VCS Cloud* filed by Synopsys, Inc.. (Court Reporter Irene Rodriguez.) (jg, COURT STAFF) (Date Filed: 1/9/2013) (Entered: 01/14/2013) |
| 01/11/2013 | 228 | REPLY (re 176 First MOTION to Compel *and Memorandum of Points and Authorities* ) filed byDynetix Design Solutions, Inc.. (Attachments: # 1 Declaration)(Li, J.) (Filed on 1/11/2013) (Entered: 01/11/2013) |

| | | |
|---|---|---|
| 01/11/2013 | 229 | Administrative Motion to File Under Seal *regarding Plaintiff's First Motion to Compel* filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Certificate/Proof of Service)(Li, J.) (Filed on 1/11/2013) (Entered: 01/11/2013) |
| 01/15/2013 | 231 | Declaration of J. James Li in Support of 225 Administrative Motion to File Under Seal *Re: Order Dkt. #221* filed byDynetix Design Solutions, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 225 ) (Li, J.) (Filed on 1/15/2013) (Entered: 01/15/2013) |
| 01/16/2013 | 232 | REPLY (re 87 MOTION to Dismiss MOTION for Summary Judgment ) *Supplemental Reply* filed byDynetix Design Solutions, Inc.. (Attachments: # 1 Declaration Chan Decl Part 1, # 2 Declaration Chan Decl Part 2, # 3 Declaration Chan Decl Part 3 (Ex A-E), # 4 Declaration Chan Decl Part 4 (Ex F part 1), # 5 Declaration Chan Decl Part 5 (Ex F part 2))(Li, J.) (Filed on 1/16/2013) (Entered: 01/16/2013) |
| 01/17/2013 | 233 | Declaration of Jason K. Yu in Support of 229 Administrative Motion to File Under Seal *regarding Plaintiff's First Motion to Compel re Dynetix's Reply* filed bySynopsys, Inc.. (Related document(s) 229 ) (Yu, Jason) (Filed on 1/17/2013) (Entered: 01/17/2013) |
| 01/17/2013 | 234 | Proposed Order re 229 Administrative Motion to File Under Seal *regarding Plaintiff's First Motion to Compel re Dynetix's Reply* by Synopsys, Inc.. (Yu, Jason) (Filed on 1/17/2013) (Entered: 01/17/2013) |
| 01/22/2013 | 235 | Second MOTION to Compel *and Memorandum of Points and Authorities* filed by Dynetix Design Solutions, Inc.. Motion Hearing set for 2/26/2013 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 2/5/2013. Replies due by 2/12/2013. (Attachments: # 1 Declaration, # 2 Proposed Order)(Li, J.) (Filed on 1/22/2013) (Entered: 01/22/2013) |
| 01/22/2013 | 236 | Administrative Motion to File Under Seal filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Certificate/Proof of Service)(Li, J.) (Filed on 1/22/2013) (Entered: 01/22/2013) |
| 01/23/2013 | 237 | STIPULATION WITH PROPOSED ORDER re 176 First MOTION to Compel *and Memorandum of Points and Authorities* filed by Synopsys, Inc.. (Yu, Jason) (Filed on 1/23/2013) (Entered: 01/23/2013) |
| 01/24/2013 | 238 | Transcript of Proceedings held on 09-11-12, before Judge Paul S. Grewal. Court Reporter/Transcriber Lee-Anne Shortridge, Telephone number 408-287-4580. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 1/24/2013. (las, ) (Filed on 1/24/2013) (Entered: 01/24/2013) |

| 01/25/2013 | 239 | CLERK'S NOTICE VACATING FEBRUARY 5, 2013 MOTION TO COMPEL AND TAKING MATTER UNDER SUBMISSION: Plaintiff's Motion to Compel (In Re: Docket No. 176 ) presently set for 2/5/2013 at 10:00 a.m. before Magistrate Judge Paul S. Grewal is hereby submitted without oral argument pursuant to Civil Local Rule 7-1(b). Accordingly, the 2/5/2013 hearing is vacated. ***This is a text only docket entry, there is no document associated with this notice.*** (ofr, COURT STAFF) (Filed on 1/25/2013) Modified on 1/25/2013 (ofr, COURT STAFF). (Entered: 01/25/2013) |
| --- | --- | --- |
| 01/25/2013 | 240 | MOTION for Leave to File *Supplemental Briefing Re: Dynetix's First Motion to Compel [Dkt. No. 176]* filed by Synopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(Yu, Jason) (Filed on 1/25/2013) (Entered: 01/25/2013) |
| 01/28/2013 | 241 | Declaration of Jason K. Yu in Support of 236 Administrative Motion to File Under Seal filed bySynopsys, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 236 ) (Yu, Jason) (Filed on 1/28/2013) (Entered: 01/28/2013) |
| 01/28/2013 | 242 | RESPONSE (re 240 MOTION for Leave to File *Supplemental Briefing Re: Dynetix's First Motion to Compel [Dkt. No. 176]* ) filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 1/28/2013) (Entered: 01/28/2013) |
| 01/29/2013 | 243 | ORDER GRANTING 240 MOTION FOR LEAVE TO FILE by Judge Paul S. Grewal (psglc1, COURT STAFF) (Filed on 1/29/2013) (Entered: 01/29/2013) |
| 02/05/2013 | 244 | Administrative Motion to File Under Seal *Re: Synopsys's Opposition to Dynetix's Second Motion to Compel* filed by Synopsys, Inc.. (Yu, Jason) (Filed on 2/5/2013) (Entered: 02/05/2013) |
| 02/05/2013 | 245 | Declaration of Jason K. Yu in Support of 244 Administrative Motion to File Under Seal *Re: Synopsys's Opposition to Dynetix's Second Motion to Compel* filed bySynopsys, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 244 ) (Yu, Jason) (Filed on 2/5/2013) (Entered: 02/05/2013) |
| 02/05/2013 | 246 | RESPONSE (re 235 Second MOTION to Compel *and Memorandum of Points and Authorities* ) */OPPOSITION* filed bySynopsys, Inc.. (Chatterjee, Indra) (Filed on 2/5/2013) (Entered: 02/05/2013) |
| 02/05/2013 | 247 | Declaration of Ushir Shah in Support of 246 Opposition/Response to Motion filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 246 ) (Chatterjee, Indra) (Filed on 2/5/2013) (Entered: 02/05/2013) |
| 02/05/2013 | 248 | CERTIFICATE OF SERVICE by Synopsys, Inc. re 246 Opposition/Response to Motion (Chatterjee, Indra) (Filed on 2/5/2013) (Entered: 02/05/2013) |
| 02/05/2013 | 249 | Declaration of Jason K. Yu in Support of 246 Opposition/Response to Motion filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit |

| | | |
|---|---|---|
| | | W)(Related document(s) 246 ) (Chatterjee, Indra) (Filed on 2/5/2013) (Entered: 02/05/2013) |
| 02/12/2013 | 250 | REPLY (re 235 Second MOTION to Compel *and Memorandum of Points and Authorities* ) filed byDynetix Design Solutions, Inc.. (Attachments: # 1 Declaration, # 2 Declaration)(Li, J.) (Filed on 2/12/2013) (Entered: 02/12/2013) |
| 02/12/2013 | 251 | Administrative Motion to File Under Seal *re Reply in support of Plaintiff's Second Motion to Compel* filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Certificate/Proof of Service)(Li, J.) (Filed on 2/12/2013) (Entered: 02/12/2013) |
| 02/15/2013 | 252 | Declaration of Jason K. Yu in Support of 251 Administrative Motion to File Under Seal *re Reply in support of Plaintiff's Second Motion to Compel* filed bySynopsys, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 251 ) (Yu, Jason) (Filed on 2/15/2013) (Entered: 02/15/2013) |
| 02/25/2013 | 253 | ORDER DENYING AS MOOT 237 STIPULATION entered by Magistrate Judge Paul Singh Grewal. (This is a text-only entry generated by the court. There is no document associated with this entry.) (Entered: 02/25/2013) |
| 02/26/2013 | 254 | Transcript of Proceedings held on 01/09/2013, before Judge Grewal. Court Reporter/Transcriber Irene L. Rodriguez, Telephone number (408)947-8160. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 3/19/2013. Redacted Transcript Deadline set for 3/29/2013. Release of Transcript Restriction set for 5/28/2013. (Rodriguez, Irene) (Filed on 2/26/2013) (Entered: 02/26/2013) |
| 02/26/2013 | 255 | Minute Entry: Motion Hearing held on 2/26/2013 before Magistrate Judge Paul S. Grewal re 235 Second MOTION to Compel: The court takes matter under submission; written order after hearing to be issued. Mr. Ottenweller requests stay of Synopsys customer discovery by Dynetix. Synopsys may file letter brief, not to exceed 7 pages, requesting stay. Response, not to exceed 7 pages, due within 7 days of filing of letter brief. No reply will be considered. Court will issue ruling on the papers. Court would also be open to entertain same expedited briefing schedule for Dynetix's motion to compel discovery. Mr. Li to inform counsel of expedited briefing schedule. (Court Reporter: Summer Fisher.) (ofr, COURT STAFF) (Date Filed: 2/26/2013) (Entered: 02/27/2013) |
| 02/28/2013 | 256 | ORDER GRANTING-IN-PART FIRST MOTION TO COMPEL by Judge Paul S. Grewal granting in part and denying in part 176 Motion to Compel (psglc1, COURT STAFF) (Filed on 2/28/2013) (Entered: 02/28/2013) |
| 03/05/2013 | 257 | MOTION for Leave to File *Amended Infringement Contentions* filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order)(Li, J.) (Filed on 3/5/2013) (Entered: 03/05/2013) |

| 03/05/2013 | 258 | Administrative Motion to File Under Seal filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Certificate of Service)(Li, J.) (Filed on 3/5/2013) Modified on 3/6/2013 (fff, COURT STAFF). (Entered: 03/05/2013) |
| --- | --- | --- |
| 03/05/2013 | | Set Hearing re 257 MOTION for Leave to File *Amended Infringement Contentions*: Motion Hearing set for 4/9/2013 at 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. (ofr, COURT STAFF) (Filed on 3/5/2013) (Entered: 03/21/2013) |
| 03/07/2013 | 259 | ORDER GRANTING-IN-PART PLAINTIFF'S SECOND MOTION TO COMPEL by Judge Paul S. Grewal granting in part and denying in part 235 Motion to Compel (psglc1, COURT STAFF) (Filed on 3/7/2013) (Entered: 03/07/2013) |
| 03/11/2013 | 🔒 260 | DECLARATION OF JASON K. YU REGARDING PLAINTIFFS ADMINISTRATIVE MOTION TO FILE UNDER SEAL re 258 filed by Synopsys, Inc. (Attachments: # 1 (Proposed) Order) (Yu, Jason) (Filed on 3/11/2013) Text modified on 3/12/2013; **Clerk sealed Declaration pursuant to General Order #62 - Electronic Filing of Documents Under Seal** (bwS, COURT STAFF). (Entered: 03/11/2013) |
| 03/11/2013 | 🔓 261 | Transcript of Proceedings held on 11/27/2012, before Judge Paul S. Grewal. Court Reporter/Transcriber Summer Fisher, Telephone number 408-288-6150. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 6/10/2013. (Fisher, Summer) (Filed on 3/11/2013) (Entered: 03/11/2013) |
| 03/12/2013 | 262 | Third MOTION to Compel *and Memorandum of Points and Authorities* filed by Dynetix Design Solutions, Inc.. Motion Hearing set for 4/16/2013 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 3/26/2013. Replies due by 4/2/2013. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Declaration)(Li, J.) (Filed on 3/12/2013) (Entered: 03/12/2013) |
| 03/12/2013 | 263 | Administrative Motion to File Under Seal *re Plaintiff's Third Motion to Compel* filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Certificate/Proof of Service)(Li, J.) (Filed on 3/12/2013) (Entered: 03/12/2013) |
| 03/14/2013 | 264 | MOTION for Extension of Time to Complete Discovery filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Proposed Order)(Li, J.) (Filed on 3/14/2013) (Entered: 03/14/2013) |
| 03/18/2013 | 265 | RESPONSE (re 264 MOTION for Extension of Time to Complete Discovery ) */Opposition* filed bySynopsys, Inc.. (Chatterjee, Indra) (Filed on 3/18/2013) (Entered: 03/18/2013) |

| 03/18/2013 | 266 | Declaration of Jason K. Yu in Support of 265 Opposition/Response to Motion *to Extend The Fact Discovery Cutoff* filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit J, # 10 Exhibit J, # 11 Exhibit K)(Related document(s) 265 ) (Chatterjee, Indra) (Filed on 3/18/2013) (Entered: 03/18/2013) |
| --- | --- | --- |
| 03/18/2013 | 267 | Administrative Motion to File Under Seal *Exh. J to Yu Decl. in Supp. of Synopsys's Opp. 265 to Dynetix's Mot. to Extend Fact Discovery Cutoff* filed by Synopsys, Inc.. (Yu, Jason) (Filed on 3/18/2013) (Entered: 03/18/2013) |
| 03/18/2013 | 268 | Declaration of Jason K. Yu in Support of 267 Administrative Motion to File Under Seal *Exh. J to Yu Decl. in Supp. of Synopsys's Opp. 265 to Dynetix's Mot. to Extend Fact Discovery Cutoff* filed bySynopsys, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 267 ) (Yu, Jason) (Filed on 3/18/2013) (Entered: 03/18/2013) |
| 03/19/2013 | 269 | Declaration of Jason K. Yu in Support of 263 Administrative Motion to File Under Seal *re Plaintiff's Third Motion to Compel* filed bySynopsys, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 263 ) (Yu, Jason) (Filed on 3/19/2013) (Entered: 03/19/2013) |
| 03/19/2013 | 270 | RESPONSE (re 257 MOTION for Leave to File *Amended Infringement Contentions* ) */Opposition* filed bySynopsys, Inc.. (Chatterjee, Indra) (Filed on 3/19/2013) (Entered: 03/19/2013) |
| 03/19/2013 | 271 | Declaration of Jason K. Yu in Support of 270 Opposition/Response to Motion filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Related document(s) 270 ) (Chatterjee, Indra) (Filed on 3/19/2013) (Entered: 03/19/2013) |
| 03/19/2013 | 272 | Administrative Motion to File Under Seal *Exhibits C & I to Yu Decl. in Supp. of Opp. [Dkt. 271]* filed by Synopsys, Inc.. (Yu, Jason) (Filed on 3/19/2013) (Entered: 03/19/2013) |
| 03/19/2013 | 273 | Declaration of Jason K. Yu in Support of 272 Administrative Motion to File Under Seal *Exhibits C & I to Yu Decl. in Supp. of Opp. [Dkt. 271]* filed bySynopsys, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 272 ) (Yu, Jason) (Filed on 3/19/2013) (Entered: 03/19/2013) |
| 03/20/2013 | 274 | CLERK'S NOTICE ADVANCING TIME ON 8/27/2013 PRETRIAL CONFERENCE: 8/27/2013 2:00 PM Pretrial Conference advanced to 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul S. Grewal. ***This is a text only docket entry, there is no document associated with this notice.*** (ofr, COURT STAFF) (Filed on 3/20/2013) (Entered: 03/20/2013) |
| 03/26/2013 | 275 | REPLY (re 257 MOTION for Leave to File *Amended Infringement Contentions* ) filed byDynetix Design Solutions, Inc.. (Attachments: # 1 Declaration)(Li, J.) (Filed on 3/26/2013) (Entered: 03/26/2013) |

| 03/26/2013 | 276 | Administrative Motion to File Under Seal filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Certificate/Proof of Service)(Li, J.) (Filed on 3/26/2013) (Entered: 03/26/2013) |
|---|---|---|
| 03/26/2013 | 277 | RESPONSE (re 262 Third MOTION to Compel *and Memorandum of Points and Authorities* ) *Opposition* filed bySynopsys, Inc.. (Chatterjee, Indra) (Filed on 3/26/2013) (Entered: 03/26/2013) |
| 03/26/2013 | 278 | Declaration of Jason K. Yu in Support of 277 Opposition/Response to Motion *to Compel* 262 filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(Related document(s) 277 ) (Chatterjee, Indra) (Filed on 3/26/2013) (Entered: 03/26/2013) |
| 03/26/2013 | 279 | Declaration of Pallab Dasgupta in Support of 277 Opposition/Response to Motion *to Compel* 262 filed bySynopsys, Inc.. (Related document(s) 277 ) (Chatterjee, Indra) (Filed on 3/26/2013) (Entered: 03/26/2013) |
| 03/26/2013 | 280 | Administrative Motion to File Under Seal *Ex. D & J to Yu Decl.* 278 filed by Synopsys, Inc.. (Yu, Jason) (Filed on 3/26/2013) (Entered: 03/26/2013) |
| 03/26/2013 | 281 | Declaration of Jason K. Yu in Support of 280 Administrative Motion to File Under Seal *Ex. D & J to Yu Decl.* 278 filed bySynopsys, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 280 ) (Yu, Jason) (Filed on 3/26/2013) (Entered: 03/26/2013) |
| 03/28/2013 | 282 | STIPULATION WITH PROPOSED ORDER re 263 Administrative Motion to File Under Seal *re Plaintiff's Third Motion to Compel*, 262 Third MOTION to Compel *and Memorandum of Points and Authorities* filed by Intel Corporation. (Marks, Anthony) (Filed on 3/28/2013) (Entered: 03/28/2013) |
| 03/28/2013 | 283 | CERTIFICATE OF SERVICE by Intel Corporation re 282 STIPULATION WITH PROPOSED ORDER re 263 Administrative Motion to File Under Seal *re Plaintiff's Third Motion to Compel*, 262 Third MOTION to Compel *and Memorandum of Points and Authorities* (Marks, Anthony) (Filed on 3/28/2013) (Entered: 03/28/2013) |
| 03/28/2013 | 284 | Fourth MOTION to Compel filed by Dynetix Design Solutions, Inc.(a California corporation). Motion Hearing set for 5/7/2013 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 4/11/2013. Replies due by 4/18/2013. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Certificate/Proof of Service)(Li, J.) (Filed on 3/28/2013) (Entered: 03/28/2013) |
| 03/29/2013 | 285 | CLERK'S NOTICE VACATING 4/16/2013 MOTION TO COMPEL AND COURT TAKING MATTER UNDER SUBMISSION: Plaintiff's Motion to Compel (In Re: Docket No. 262 ) presently set for 4/16/2013 at 10:00 a.m. before Magistrate Judge Paul S. Grewal is hereby submitted without oral argument pursuant to Civil Local Rule 7-1(b). Accordingly, the 4/16/2013 hearing is vacated. ***This is a text only docket entry, there is no document |

| | | |
|---|---|---|
| | | associated with this notice.*** (ofr, COURT STAFF) (Filed on 3/29/2013) (Entered: 03/29/2013) |
| 03/29/2013 | 286 | ORDER GRANTING STIPULATION EXTENDING TIME by Judge Paul S. Grewal granting 282 Stipulation (psglc1, COURT STAFF) (Filed on 3/29/2013) (Entered: 03/29/2013) |
| 03/31/2013 | 297 | ORDER GRANTING-IN-PART MOTION FOR SUMMARY JUDGMENT OF NON-INFRINGEMENT by Judge Paul S. Grewal granting in part and denying in part 62 Motion for Summary Judgment (psglc1, COURT STAFF) (Filed on 4/2/2013) Modified on 4/3/2013 (ofr, COURT STAFF). (Entered: 04/02/2013) |
| 04/02/2013 | 287 | MOTION for Protective Order filed by Synopsys, Inc.. Motion Hearing set for 5/7/2013 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 4/16/2013. Replies due by 4/23/2013. (Ottenweller, Christopher) (Filed on 4/2/2013) (Entered: 04/02/2013) |
| 04/02/2013 | 288 | Declaration of Manoj Gandhi in Support of 287 MOTION for Protective Order filed bySynopsys, Inc.. (Related document(s) 287 ) (Ottenweller, Christopher) (Filed on 4/2/2013) (Entered: 04/02/2013) |
| 04/02/2013 | 289 | Declaration of Jason K. Yu in Support of 287 MOTION for Protective Order filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Related document(s) 287 ) (Ottenweller, Christopher) (Filed on 4/2/2013) (Entered: 04/02/2013) |
| 04/02/2013 | 290 | Proposed Order re 287 MOTION for Protective Order by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 4/2/2013) (Entered: 04/02/2013) |
| 04/02/2013 | 291 | Administrative Motion to File Under Seal filed by Synopsys, Inc.. (Yu, Jason) (Filed on 4/2/2013) (Entered: 04/02/2013) |
| 04/02/2013 | 292 | Declaration in Support of 291 Administrative Motion to File Under Seal filed bySynopsys, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 291 ) (Yu, Jason) (Filed on 4/2/2013) (Entered: 04/02/2013) |
| 04/02/2013 | 293 | NOTICE of Appearance by Jason Yu *for Andrew Ong, counsel for Synopsys, Inc.* (Yu, Jason) (Filed on 4/2/2013) (Entered: 04/02/2013) |
| 04/02/2013 | 294 | Declaration of Jason K. Yu in Support of 276 Administrative Motion to File Under Seal filed bySynopsys, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 276 ) (Yu, Jason) (Filed on 4/2/2013) (Entered: 04/02/2013) |
| 04/02/2013 | 295 | Administrative Motion to File Under Seal *Re: Intel's Opposition to Dynetix's Third Motion to Compel* filed by Intel Corporation. (Marks, Anthony) (Filed on 4/2/2013) (Entered: 04/02/2013) |
| 04/02/2013 | 296 | CERTIFICATE OF SERVICE by Intel Corporation re 295 Administrative Motion to File Under Seal *Re: Intel's Opposition to Dynetix's Third Motion to Compel* (Marks, Anthony) (Filed on 4/2/2013) (Entered: 04/02/2013) |

| 04/02/2013 | 🔒 | (Court only) *** Attorney Andrew Shichen Ong for Synopsys, Inc.,Andrew Shichen Ong for Synopsys, Inc.,Andrew Shichen Ong for Synopsys, Inc. added. (gmS, ) (Filed on 4/2/2013) (Entered: 04/04/2013) |
|---|---|---|
| 04/03/2013 | 298 | CLERK'S NOTICE RESCHEDULING MOTIONS, Rescheduling 257 MOTION for Leave to File *Amended Infringement Contentions*, 284 Fourth MOTION to Compel and 287 MOTION for Protective Order : Motions rescheduled for 4/9/2013 at 02:00 PM (SPECIAL SET) in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. ***This is a text only docket entry, there is no document associated with this notice.*** (ofr, COURT STAFF) (Filed on 4/3/2013) (Entered: 04/03/2013) |
| 04/03/2013 | 299 | ORDER GRANTING-IN-PART MOTIONS TO SEAL by Judge Paul S. Grewal granting in part and denying in part 216 Administrative Motion to File Under Seal; denying 229 Administrative Motion to File Under Seal; granting in part and denying in part 236 Administrative Motion to File Under Seal; granting in part and denying in part 244 Administrative Motion to File Under Seal; granting in part and denying in part 251 Administrative Motion to File Under Seal (psglc1, COURT STAFF) (Filed on 4/3/2013) (Entered: 04/03/2013) |
| 04/03/2013 | 300 | CLERK'S NOTICE SETTING HEARING as to 262 Third MOTION to Compel and 264 MOTION for Extension of Time to Complete Discovery: Motion Hearing set for 4/9/2013 at 02:00 PM (SPECIAL SET) in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. ***This is a text only docket entry, there is no document associated with this notice.*** (ofr, COURT STAFF) (Filed on 4/3/2013) (Entered: 04/03/2013) |
| 04/03/2013 | 301 | RESPONSE (re 262 Third MOTION to Compel *and Memorandum of Points and Authorities* ) *REDACTED Nonparty Intel's Opposition to Dynetix's Third Motion to Compel* filed byIntel Corporation. (Marks, Anthony) (Filed on 4/3/2013) (Entered: 04/03/2013) |
| 04/03/2013 | 302 | Declaration of Anthony L. Marks in Support of 301 Opposition/Response to Motion *Nonparty Intel's Opposition to Dynetix's Third Motion to Compel* filed byIntel Corporation. (Attachments: # 1 Exhibit 1-5, # 2 Exhibit 6-10)(Related document(s) 301 ) (Marks, Anthony) (Filed on 4/3/2013) (Entered: 04/03/2013) |
| 04/03/2013 | 303 | Declaration of Matthew Maidment in Support of 301 Opposition/Response to Motion *Nonparty Intel's Response to Dynetix's Third Motion to Compel* filed byIntel Corporation. (Related document(s) 301 ) (Marks, Anthony) (Filed on 4/3/2013) (Entered: 04/03/2013) |
| 04/03/2013 | 304 | CERTIFICATE OF SERVICE by Intel Corporation re 301 Opposition/Response to Motion *Nonparty Intel's Opposition to Dynetix's Third Motion to Compel* (Marks, Anthony) (Filed on 4/3/2013) (Entered: 04/03/2013) |
| 04/04/2013 | 305 | *** FILED IN ERROR. PLEASE SEE DOCKET # 306 . *** REDACTION *to Plaintiff's Reply ISO it's Third Motion to Compel* by Dynetix Design Solutions, Inc.(a California corporation). (Attachments: # 1 Declaration)(Li, J.) (Filed on 4/4/2013) Modified on 4/4/2013 (ewn, COURT |

| | | STAFF). (Entered: 04/04/2013) |
|---|---|---|
| 04/04/2013 | 306 | REPLY (re 262 Third MOTION to Compel *and Memorandum of Points and Authorities* ) *REDACTION* filed byDynetix Design Solutions, Inc.(a California corporation). (Attachments: # 1 Declaration)(Li, J.) (Filed on 4/4/2013) (Entered: 04/04/2013) |
| 04/04/2013 | 307 | Administrative Motion to File Under Seal *Re Plaintiff's Reply ISO its Third Motion to Compel* filed by Dynetix Design Solutions, Inc.(a California corporation). (Attachments: # 1 Certificate/Proof of Service)(Li, J.) (Filed on 4/4/2013) (Entered: 04/04/2013) |
| 04/04/2013 | 308 | ORDER RE 300 4/9/2013 HEARING. Signed by Judge Paul S. Grewal on April 4, 2013. (psglc1, COURT STAFF) (Filed on 4/4/2013) (Entered: 04/04/2013) |
| 04/04/2013 | | Set Deadlines as to 284 Fourth MOTION to Compel : Oppositions due by 4/5/2013 midnight. (ofr, COURT STAFF) (Filed on 4/4/2013) (Entered: 04/04/2013) |
| 04/04/2013 | | Set Deadlines as to 287 MOTION for Protective Order . Opposition by 4/5/2013 midnight. (ofr, COURT STAFF) (Filed on 4/4/2013) (Entered: 04/04/2013) |
| 04/05/2013 | 309 | Administrative Motion to File Under Seal filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Certificate/Proof of Service)(Li, J.) (Filed on 4/5/2013) (Entered: 04/05/2013) |
| 04/05/2013 | 310 | RESPONSE (re 287 MOTION for Protective Order ) *Opposition (Redacted)* filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 4/5/2013) (Entered: 04/05/2013) |
| 04/05/2013 | 311 | RESPONSE (re 284 Fourth MOTION to Compel ) *Non-Party NVIDIA's Opposition to Dynetix's Motion to Compel* filed byNVIDIA Corporation. (Damstedt, Benjamin) (Filed on 4/5/2013) (Entered: 04/05/2013) |
| 04/07/2013 | 312 | Letter Brief re 297 Order on Motion for Summary Judgment *for reconsideration (Redacted)* filed byDynetix Design Solutions, Inc.. (Related document(s) 297 ) (Li, J.) (Filed on 4/7/2013) (Entered: 04/07/2013) |
| 04/07/2013 | 313 | Administrative Motion to File Under Seal filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Certificate/Proof of Service)(Li, J.) (Filed on 4/7/2013) (Entered: 04/07/2013) |
| 04/09/2013 | 314 | Declaration of Jason K. Yu in Support of 295 Administrative Motion to File Under Seal *Re: Intel's Opposition to Dynetix's Third Motion to Compel* filed bySynopsys, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 295 ) (Yu, Jason) (Filed on 4/9/2013) (Entered: 04/09/2013) |
| 04/09/2013 | 315 | Minute Entry: Motion Hearing held on 4/9/2013 before Magistrate Judge Paul S. Grewal re 257 MOTION for Leave to File *Amended Infringement Contentions*, 262 Third MOTION to Compel, 264 MOTION for Extension of |

| | | Time to Complete Discovery , 284 Fourth MOTION to Compel and 287 MOTION for Protective Order : Written order after hearing to be issued. (Court Reporter: Irene Rodriguez.) (ofr, COURT STAFF) (Date Filed: 4/9/2013) (Entered: 04/10/2013) |
|---|---|---|
| 04/10/2013 | 316 | DOCUMENT E-FILED UNDER SEAL re 299 Order on Administrative Motion to File Under Seal. *EXHIBIT B TO REPLY DECLARATION OF J. JAMES LI IN SUPPORT OF PLAINTIFF'S SECOND MOTION TO COMPEL* by Dynetix Design Solutions, Inc.(a California corporation). (Li, J.) (Filed on 4/10/2013) Modified on 4/16/2013 (cv, COURT STAFF). (Entered: 04/10/2013) |
| 04/10/2013 | 317 | DOCUMENT E-FILED UNDER SEAL re 299 Order on Administrative Motion to File Under Seal *EXHIBITS E AND G TO DECLARATION OF J. JAMES LI by Dynetix Design Solutions, Inc.(a California corporation). (Li, J.) (Filed on 4/10/2013) Modified on 5/31/2013 (cv, COURT STAFF). (Entered: 04/10/2013)* |
| 04/10/2013 | 318 | RESPONSE to re 299 Order on Administrative Motion to File Under Seal *Plaintiff Dynetix's Reply ISO Its First Motion To Compel* by Dynetix Design Solutions, Inc.(a California corporation). (Li, J.) (Filed on 4/10/2013) Modified on 5/31/2013 (cv, COURT STAFF). (Entered: 04/10/2013) |
| 04/10/2013 | 319 | Exhibits A and B To Declaration of J. James Li ISO Plaintiff's First Motion To Compel by Dynetix Design Solutions, Inc.(a California corporation). (Li, J.) (Filed on 4/10/2013) Modified on 5/9/2013 (incorrect event selected correct event to be used is exhibit.) (cv, COURT STAFF). (Entered: 04/10/2013) |
| 04/10/2013 | 320 | Exhibits A and B To Declaration of J. James Li ISO Plaintiff's Second Motion To Compel by Dynetix Design Solutions, Inc.(a California corporation). (Li, J.) (Filed on 4/10/2013) Modified on 5/9/2013 (incorrect event selected correct event to be used is exhibit.)(cv, COURT STAFF). (Entered: 04/10/2013) |
| 04/10/2013 | 321 | Administrative Motion to File Under Seal filed by Synopsys, Inc.. (Yu, Jason) (Filed on 4/10/2013) (Entered: 04/10/2013) |
| 04/10/2013 | 322 | Declaration of Jason K. Yu in Support of 321 Administrative Motion to File Under Seal filed bySynopsys, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 321 ) (Yu, Jason) (Filed on 4/10/2013) (Entered: 04/10/2013) |
| 04/10/2013 | 323 | DOCUMENT E-FILED UNDER SEAL re 299 Order on Administrative Motion to File Under Seal. *Ex. A to Yu Decl. [Dkt. 217]* by Synopsys, Inc.. (Yu, Jason) (Filed on 4/10/2013) Modified on 4/16/2013 (cv, COURT STAFF). (Entered: 04/10/2013) |
| 04/10/2013 | 324 | DOCUMENT E-FILED UNDER SEAL re 299 Order on Administrative Motion to File Under Seal. *Ex. B to Yu Decl. [Dkt. 217]* by Synopsys, Inc.. (Yu, Jason) (Filed on 4/10/2013) Modified on 4/16/2013 (cv, COURT STAFF). (Entered: 04/10/2013) |

| 04/10/2013 | 325 | DOCUMENT E-FILED UNDER SEAL re 299 Order on Administrative Motion to File Under Seal,,,,,,,,,,,,,,,, *Ex. C to Yu Decl. [Dkt. 217]* by Synopsys, Inc.. (Yu, Jason) (Filed on 4/10/2013) (Entered: 04/10/2013) |
|---|---|---|
| 04/10/2013 | 326 | DOCUMENT E-FILED UNDER SEAL re 299 Order on Administrative Motion to File Under Seal,,,,,,,,,,,,,,,, *Ex. D to Yu Decl. [Dkt. 217]* by Synopsys, Inc.. (Yu, Jason) (Filed on 4/10/2013) (Entered: 04/10/2013) |
| 04/10/2013 | 327 | DOCUMENT E-FILED UNDER SEAL re 299 Order on Administrative Motion to File Under Seal,,,,,,,,,,,,,,,, *Ex. E to Yu Decl. [Dkt. 217]* by Synopsys, Inc.. (Yu, Jason) (Filed on 4/10/2013) (Entered: 04/10/2013) |
| 04/10/2013 | 328 | DOCUMENT E-FILED UNDER SEAL re 299 Order on Administrative Motion to File Under Seal,,,,,,,,,,,,,,,, *Exhs. D-O to Yu Decl ISO Admin Mtn to File Under Seal re Opp to 2nd MTC* by Synopsys, Inc.. (Yu, Jason) (Filed on 4/10/2013) (Entered: 04/10/2013) |
| 04/10/2013 | 329 | DOCUMENT E-FILED UNDER SEAL re 299 Order on Administrative Motion to File Under Seal,,,,,,,,,,,,,,, *Exh. V to Yu Decl ISO Admin Mtn to File Under Seal re Opp to 2nd MTC* by Synopsys, Inc.. (Yu, Jason) (Filed on 4/10/2013) (Entered: 04/10/2013) |
| 04/10/2013 | 330 | DOCUMENT E-FILED UNDER SEAL re 299 Order on Administrative Motion to File Under Seal. *Exh. A to Ushir Shah in Supp. of Synopsys's Opp. to Dynetix's Second Mot. to Compel* by Synopsys, Inc.. (Yu, Jason) (Filed on 4/10/2013) Modified on 4/16/2013 (cv, COURT STAFF). (Entered: 04/10/2013) |
| 04/11/2013 | 331 | EXHIBIT C TO REPLY DECLARATION OF J. JAMES LI IN SUPPORT OF PLAINTIFFS SECOND MOTION TO COMPEL by Dynetix Design Solutions, Inc.(a California corporation). (Li, J.) (Filed on 4/11/2013) Modified on 4/16/2013 (cv, COURT STAFF). Modified on 5/9/2013 (incorrect event selected correct event to be used is exhibit.) (cv, COURT STAFF). (Entered: 04/11/2013) |
| 04/12/2013 | 332 | **ORDER RE DISCOVERY MOTIONS by Judge Paul S. Grewal denying 257 Motion for Leave to File; granting in part and denying in part 262 Motion to Compel; denying 264 Motion for Extension of Time to Complete Discovery; granting in part and denying in part 284 Motion to Compel; denying 287 Motion for Protective Order (psglc1, COURT STAFF) (Filed on 4/12/2013) (Entered: 04/12/2013)** |
| 04/15/2013 | 333 | Declaration of Jason K. Yu in Support of 309 Administrative Motion to File Under Seal filed bySynopsys, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 309 ) (Yu, Jason) (Filed on 4/15/2013) (Entered: 04/15/2013) |
| 04/15/2013 | 334 | Declaration of Jason K. Yu in Support of 313 Administrative Motion to File Under Seal filed bySynopsys, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 313 ) (Yu, Jason) (Filed on 4/15/2013) (Entered: 04/15/2013) |

| 04/16/2013 | 335 | TRANSCRIPT ORDER by Synopsys, Inc. for minutes 315 for Court Reporter Irene Rodriguez. (Yu, Jason) (Filed on 4/16/2013) Modified on 4/16/2013 (cv, COURT STAFF). (Entered: 04/16/2013) |
| --- | --- | --- |
| 04/16/2013 | 336 | Letter Brief *Regarding Discovery Issues* filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 4/16/2013) (Entered: 04/16/2013) |
| 04/17/2013 | 337 | CLERK'S NOTICE SETTING STATUS CONFERENCE: Status Conference (In Re: Docket No. 336 ) set for 4/18/2013 at 5:00 PM (SPECIAL SET) before Magistrate Judge Paul Singh Grewal. Parties are instructed to contact CourtCall at 866-582-6878 to arrange for telephonic appearance. **\*This is a text only docket entry, there is no document associated with this notice.\*** (ofr, COURT STAFF) (Filed on 4/17/2013) (Entered: 04/17/2013) |
| 04/17/2013 | 338 | Letter from Christopher Ottenweller, Esq. *, counsel for Synopsys, Inc. re Clarification of Summary Judgment Reply*. (Ottenweller, Christopher) (Filed on 4/17/2013) (Entered: 04/17/2013) |
| 04/18/2013 | 339 | Letter from Jason K. Yu *, counsel for Synopsys, Inc. in Resp. to Dynetix's Ltr. (Dkt. 336) re Discovery Issues*. (Yu, Jason) (Filed on 4/18/2013) (Entered: 04/18/2013) |
| 04/18/2013 | 340 | Minute Entry: Status Conference held. (Date Filed: 4/18/2013). (Court Reporter FTR: (5:00 to 5:17.) (ofr, COURT STAFF) (Date Filed: 4/18/2013) (Entered: 04/19/2013) |
| 04/23/2013 | 341 | MOTION for Reconsideration re 297 Order on Motion for Summary Judgment filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Declaration, # 2 Declaration, # 3 Proposed Order)(Li, J.) (Filed on 4/23/2013) (Entered: 04/23/2013) |
| 04/23/2013 | 342 | Administrative Motion to File Under Seal *Re Dkt. No. 341 Plaintiff's Motion for Reconsideration* filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Certificate/Proof of Service)(Li, J.) (Filed on 4/23/2013) (Entered: 04/23/2013) |
| 04/23/2013 | | Set Hearing as to 341 MOTION for Reconsideration re 297 Order on Motion for Summary Judgment : Motion Hearing set for 5/28/2013 at 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. (ofr, COURT STAFF) (Filed on 4/23/2013) (Entered: 04/24/2013) |
| 04/24/2013 | 343 | Transcript of Proceedings held on 04-09-2013, before Judge Grewal. Court Reporter Irene L. Rodriguez, Telephone number 408-640-0173 email: Irene_Rodriguez@sbcglobal.net. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 7/23/2013. (Related documents(s) 335 ) (Rodriguez, Irene) (Filed on 4/24/2013) (Entered: 04/24/2013) |

| 04/24/2013 | 344 | Letter Brief *Regarding Discovery* filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 4/24/2013) (Entered: 04/24/2013) |
|---|---|---|
| 04/25/2013 | 345 | **\*\*\* FILED IN ERROR. REFER TO DOCUMENT 346 . \*\*\*** TRANSCRIPT ORDER by Dynetix Design Solutions, Inc. for Court Reporter Irene Rodriguez. (Li, J.) (Filed on 4/25/2013) Modified on 4/25/2013 (fff, COURT STAFF). (Entered: 04/25/2013) |
| 04/25/2013 | 346 | TRANSCRIPT ORDER by Dynetix Design Solutions, Inc. for Court Reporter Irene Rodriguez. (Li, J.) (Filed on 4/25/2013) (Entered: 04/25/2013) |
| 04/26/2013 | 347 | Letter from Jason K. Yu, counsel for Synopsys, Inc. *re Discovery Issues*. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Yu, Jason) (Filed on 4/26/2013) (Entered: 04/26/2013) |
| 04/26/2013 | 🔒 | (Court only) TRANSCRIPT COPY DELIVERED re 346 Transcript Order, 335 Transcript Order (Related documents(s) 346 , 335 ) (Rodriguez, Irene) (Filed on 4/26/2013) (Entered: 04/26/2013) |
| 04/30/2013 | 348 | Declaration of Jason K. Yu in Support of 342 Administrative Motion to File Under Seal *Re Dkt. No. 341 Plaintiff's Motion for Reconsideration* filed bySynopsys, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 342 ) (Yu, Jason) (Filed on 4/30/2013) (Entered: 04/30/2013) |
| 05/01/2013 | 349 | Letter from Synopsys, Inc. *In Response To Dynetix's Letter Brief Re Discovery*. (Yu, Jason) (Filed on 5/1/2013) (Entered: 05/01/2013) |
| 05/01/2013 | 350 | Letter Brief re 347 Letter *re Depositions* filed byDynetix Design Solutions, Inc.. (Related document(s) 347 ) (Li, J.) (Filed on 5/1/2013) (Entered: 05/01/2013) |
| 05/02/2013 | 351 | CLERK'S NOTICE SETTING STATUS CONFERENCE: Status Conference set for 5/2/2013 at 11:15 AM (SPECIAL SET) before Magistrate Judge Paul Singh Grewal. **\*\*\*This is a text only docket entry, there is no document associated with this notice.\*\*\*** (ofr, COURT STAFF) (Filed on 5/2/2013) (Entered: 05/02/2013) |
| 05/02/2013 | 352 | CLERK'S NOTICE RESETTING 5/2/2013 STATUS CONFERENCE: 5/2/2013 Status Conference reset to 5/7/2013 at 04:45 PM (SPECIAL SET) in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Parties requesting to appear telephonically are instructed to contact CourtCall at 866-582-6878 to arrange for telephonic appearance. **\*\*\*This is a text only docket entry, there is no document associated with this notice.\*\*\*** (ofr, COURT STAFF) (Filed on 5/2/2013) (Entered: 05/02/2013) |
| 05/04/2013 | 353 | Letter Brief re 347 Letter *:Dynetix's response to Synopsys's Letter Re the alleged waiver of attorney-client privilege* filed byDynetix Design Solutions, Inc.. (Related document(s) 347 ) (Li, J.) (Filed on 5/4/2013) (Entered: 05/04/2013) |
| 05/07/2013 | 354 | Minute Entry: Discovery Hearing held on 5/7/2013 before Magistrate Judge Paul S. Grewal (Date Filed: 5/7/2013). Court Reporter: FTR: (4:46 to 5:40) |

| | | (ofr, COURT STAFF) (Date Filed: 5/7/2013) (Entered: 05/07/2013) |
|---|---|---|
| 05/07/2013 | 355 | Administrative Motion to File Under Seal *Re Opposition To Plaintiff's Motion For Reconsideration* filed by Synopsys, Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order)(Yu, Jason) (Filed on 5/7/2013) (Entered: 05/07/2013) |
| 05/07/2013 | 356 | CERTIFICATE OF SERVICE by Synopsys, Inc. re 355 Administrative Motion to File Under Seal *Re Opposition To Plaintiff's Motion For Reconsideration* (Yu, Jason) (Filed on 5/7/2013) (Entered: 05/07/2013) |
| 05/08/2013 | 357 | NOTICE OF ERRATA RE DEFENDANT SYNOPSYS, INC.'S OPPOSITION TO PLAINTIFF'S 341 MOTION FOR RECONSIDERATION (Ottenweller, Christopher) (Filed on 5/8/2013) Modified on 5/9/2013 (cv, COURT STAFF). (Entered: 05/08/2013) |
| 05/14/2013 | 358 | REPLY (re 341 MOTION for Reconsideration re 297 Order on Motion for Summary Judgment ) *REDACTED* filed byDynetix Design Solutions, Inc.. (Attachments: # 1 Declaration)(Li, J.) (Filed on 5/14/2013) (Entered: 05/14/2013) |
| 05/14/2013 | 359 | Administrative Motion to File Under Seal *re Plaintiff's Reply ISO its Motion for Reconsideration and for Monetary Sanction* filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Certificate/Proof of Service)(Li, J.) (Filed on 5/14/2013) (Entered: 05/14/2013) |
| 05/14/2013 | 360 | Administrative Motion to File Under Seal *Re: Motion to Compel Patent Prosecution Documents* filed by Synopsys, Inc.. (Ong, Andrew) (Filed on 5/14/2013) (Entered: 05/14/2013) |
| 05/14/2013 | 361 | CERTIFICATE OF SERVICE by Synopsys, Inc. *Re: Administrative Motion to Seal* (Ong, Andrew) (Filed on 5/14/2013) (Entered: 05/14/2013) |
| 05/14/2013 | 362 | **ORDER GRANTING-IN-PART DEFENDANT'S MOTION FOR SUMMARY JUDGMENT OF NON-INFRINGEMENT OF VCS MULTICORE AND GRANTING MOTION FOR SUMMARY JUDGMENT OF NON-INFRINGEMENT OF VCS CLOUD by Judge Paul S. Grewal granting in part and denying in part 136 Motion for Summary Judgment; granting 141 Motion for Summary Judgment (psglc1, COURT STAFF) (Filed on 5/14/2013) (Entered: 05/14/2013)** |
| 05/15/2013 | | Set/Reset Hearing re 360 *Motion to Compel Patent Prosecution Documents* Motion Hearing set for 6/18/2013 at 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. (ofr, COURT STAFF) (Filed on 5/15/2013) (Entered: 05/15/2013) |
| 05/21/2013 | 363 | **ORDER DENYING MOTION TO DISMISS AND MOTION FOR SUMMARY JUDGMENT by Judge Paul S. Grewal denying 87 Motion to Dismiss; denying 87 Motion for Summary Judgment (psglc1, COURT STAFF) (Filed on 5/21/2013) (Entered: 05/21/2013)** |
| 05/23/2013 | 364 | **ORDER GRANTING 355 ADMINISTRATIVE MOTION TO FILE UNDER SEAL entered by Magistrate Judge Paul Singh Grewal. (This is a** |

| | | |
|---|---|---|
| | | text-only entry generated by the court. There is no document associated with this entry.) (Entered: 05/23/2013) |
| 05/23/2013 | 365 | **ORDER GRANTING-IN-PART ADMINISTRATIVE MOTIONS TO SEAL by Judge Paul S. Grewal granting 190 Administrative Motion to File Under Seal; granting in part and denying in part 197 Administrative Motion to File Under Seal; granting in part and denying in part 225 Administrative Motion to File Under Seal; denying 258 Administrative Motion to File Under Seal; granting in part and denying in part 263 Administrative Motion to File Under Seal; granting 267 Administrative Motion to File Under Seal; granting 272 Administrative Motion to File Under Seal; granting 276 Administrative Motion to File Under Seal; granting 280 Administrative Motion to File Under Seal; granting 291 Administrative Motion to File Under Seal; granting 295 Administrative Motion to File Under Seal; denying 307 Administrative Motion to File Under Seal; granting 309 Administrative Motion to File Under Seal; granting 313 Administrative Motion to File Under Seal; granting 321 Administrative Motion to File Under Seal (psglc1, COURT STAFF) (Filed on 5/23/2013) (Entered: 05/23/2013)** |
| 05/23/2013 | 366 | **ORDER GRANTING 342 ADMINISTRATIVE MOTION TO FILE UNDER SEAL entered by Magistrate Judge Paul Singh Grewal. (This is a text-only entry generated by the court. There is no document associated with this entry.) (Entered: 05/23/2013)** |
| 05/23/2013 | 367 | **ORDER DENYING 359 ADMINISTRATIVE MOTION TO FILE UNDER SEAL entered by Magistrate Judge Paul Singh Grewal. Because the designating party did not file any timely responsive declaration, the document or proposed filing will be made part of the public record. See Civ. L. R. 79-(d). The moving party shall proceed consistent with Civ. L. R. 79-5(e). (This is a text-only entry generated by the court. There is no document associated with this entry.) (Entered: 05/23/2013)** |
| 05/23/2013 | 368 | **ORDER DENYING 360 ADMINISTRATIVE MOTION TO FILE UNDER SEAL entered by Magistrate Judge Paul Singh Grewal. Because the designating party did not file any timely responsive declaration, the document or proposed filing will be made part of the public record. See Civ. L. R. 79-(d). The moving party shall proceed consistent with Civ. L. R. 79-5(e). (This is a text-only entry generated by the court. There is no document associated with this entry.) (Entered: 05/23/2013)** |
| 05/28/2013 | 369 | Minute Entry: Motion Hearing held on 5/28/2013 before Magistrate Judge Paul S. Grewal re 341 MOTION for Reconsideration and for Monetary Sanction: The court takes matters under submission; written order after hearing to be issued. (Court Reporter: Summer Fisher.) (ofr, COURT STAFF) (Date Filed: 5/28/2013) (Entered: 05/28/2013) |
| 05/28/2013 | 370 | RESPONSE to *Synopsys's Mtn to Compel Patent Prosecution Documents (Lodged Under Seal)* by Dynetix Design Solutions, Inc.. (Attachments: # 1 Declaration Li Decl, # 2 Declaration Chan Decl)(Li, J.) (Filed on 5/28/2013) |

| | | (Entered: 05/28/2013) |
|---|---|---|
| 05/30/2013 | 371 | DOCUMENT E-FILED UNDER SEAL re 365 Order on Administrative Motion to File Under Seal, *Plntf's Response to Defendant's Evidentiary Objections to Amin Decl ISO Plntf's Consolidated Opposition to MSJ* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013) |
| 05/30/2013 | 372 | REDACTION to 371 Document E-Filed Under Seal, *Plntf's Response to Defendant's Evidentiary Objections to Amin Decl ISO Plntf's Consolidated Opposition to MSJ* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/30/2013) (Entered: 05/30/2013) |
| 05/30/2013 | 373 | DOCUMENT E-FILED UNDER SEAL re 365 Order on Administrative Motion to File Under Seal *Plntf's Third Motion to Compel* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013) |
| 05/30/2013 | 374 | REDACTION to 373 Document E-Filed Under Seal, *Plntf's Third Motion to Compel* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/30/2013) (Entered: 05/30/2013) |
| 05/30/2013 | 375 | DOCUMENT E-FILED UNDER SEAL re 365 Order on Administrative Motion to File Under Seal *Amin Decl ISO Plntf's Third Motion to Compel* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013) |
| 05/30/2013 | 376 | REDACTION to 375 Document E-Filed Under Seal, *Amin Decl ISO Plntf's Third Motion to Compel* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/30/2013) (Entered: 05/30/2013) |
| 05/30/2013 | 377 | DOCUMENT E-FILED UNDER SEAL re 365 Order on Administrative Motion to File Under Seal, *Exhibits 25-26, 28-29, and 31-33 to Li Decl ISO Plntf's Third Motion to Compel* by Dynetix Design Solutions, Inc.. (Attachments: # 1 Exhibit Li Decl Ex 33)(Li, J.) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013) |
| 05/30/2013 | 378 | DOCUMENT E-FILED UNDER SEAL re 365 Order on Administrative Motion to File Under Seal, *Ex. B to Synopsys, Inc.'s Admin. Mot. to File Under Seal [Dkt. 197]* by Synopsys, Inc.. (Yu, Jason) (Filed on 5/30/2013) Modified on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013) |
| 05/30/2013 | 379 | DOCUMENT E-FILED UNDER SEAL re 365 Order on Administrative Motion to File Under Seal *Plntf's Reply ISO MFL to Suppl Infringement Contentions and Modify Protective Order* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013) |
| 05/30/2013 | 380 | REDACTION to 379 Document E-Filed Under Seal, *Plntf's Reply ISO MFL to Suppl Infringement Contentions and Modify Protective Order* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/30/2013) (Entered: 05/30/2013) |

| 05/30/2013 | [381](#) | DOCUMENT E-FILED UNDER SEAL re [365](#) Order on Administrative Motion to File Under Seal,, *Supp. Dr. Walker Decl. in Support of Synopsys, Inc.'s Supp. Opposition to Dynetix's Mot. to Dismiss by Synopsys, Inc.. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C, # [4](#) Exhibit D)(Yu, Jason) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013)* |
|---|---|---|
| 05/30/2013 | [382](#) | DOCUMENT E-FILED UNDER SEAL re [365](#) Order on Administrative Motion to File Under Seal,, *Exhibit J to Jason Yu Decl. by Synopsys, Inc.. (Yu, Jason) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013)* |
| 05/30/2013 | [383](#) | DOCUMENT E-FILED UNDER SEAL re [365](#) Order on Administrative Motion to File Under Seal, *Exhibit C to Jason Yu Decl. by Synopsys, Inc.. (Yu, Jason) (Filed on 5/30/2013) Modified on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013)* |
| 05/30/2013 | [384](#) | DOCUMENT E-FILED UNDER SEAL re [365](#) Order on Administrative Motion to File Under Seal, *Plntf's Letter Brief* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/30/2013) Modified on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013) |
| 05/30/2013 | [385](#) | DOCUMENT E-FILED UNDER SEAL re [365](#) Order on Administrative Motion to File Under Seal, *Exhibit I to Jason Yu Decl. by Synopsys, Inc.. (Yu, Jason) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013)* |
| 05/30/2013 | [386](#) | DOCUMENT E-FILED UNDER SEAL re [365](#) Order on Administrative Motion to File Under Seal *Exhibit D to Jason Yu Decl. by Synopsys, Inc.. (Yu, Jason) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013)* |
| 05/30/2013 | [387](#) | DOCUMENT E-FILED UNDER SEAL re [365](#) Order on Administrative Motion to File Under Seal *Exhibit J to Jason Yu Decl. by Synopsys, Inc.. (Yu, Jason) (Filed on 5/30/2013) Modified on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013)* |
| 05/30/2013 | [388](#) | DOCUMENT E-FILED UNDER SEAL re 366 Order on Administrative Motion to File Under Seal (This is a text-only entry generated by the court. *Plntf's Motion for Reconsideration of Order Granting Summary Judgment of Noninfringement* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). Modified text on 5/31/2013,(counsel linked to incorrect order.) (cv, COURT STAFF). Modified on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013) |
| 05/30/2013 | [389](#) | DOCUMENT E-FILED UNDER SEAL re [365](#) Order on Administrative Motion to File Under Seal *Exhibit F to Jason Yu Decl. by Synopsys, Inc.. (Yu, Jason) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013)* |

| | | |
|---|---|---|
| 05/30/2013 | 390 | DOCUMENT E-FILED UNDER SEAL re 365 Order on Administrative Motion to File Under Seal, *Exhibit G to Jason Yu Decl. by Synopsys, Inc.. (Yu, Jason) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013)* |
| 05/30/2013 | 391 | DOCUMENT E-FILED UNDER SEAL re 366 Order on Administrative Motion to File Under Seal, (This is a text-only entry generated by the court. *Amin Decl ISO Plntf's Motion for Reconsideration and for Monetary Sanction* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). Modified on 5/31/2013,(counsel linked to incorrect order.) (cv, COURT STAFF). Modified on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013) |
| 05/30/2013 | 392 | DOCUMENT E-FILED UNDER SEAL re 366 Order on Administrative Motion to File Under Seal. (This is a text-only entry generated by the court. *Exh C to Li Decl ISO Plntf's Motion for Reconsideration and for Monetary Sanction* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). Modified on 5/31/2013, (counsel linked to incorrect order.) (cv, COURT STAFF). Modified on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013) |
| 05/30/2013 | 393 | EXHIBITS re 365 Order on Administrative Motion to File Under Seal, *Exhibit A to Admin. Motion [Dkt. 197] to Seal Synopsys's Supplemental Opposition filed by Synopsys, Inc.. (Related document(s) 365 ) (Yu, Jason) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013)* |
| 05/30/2013 | 394 | DOCUMENT E-FILED UNDER SEAL re 365 Order on Administrative Motion to File Under Seal, *Opposition to Dynetix's Third Motion to Compel* by Intel Corporation. (Marks, Anthony) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013) |
| 05/30/2013 | 395 | DOCUMENT E-FILED UNDER SEAL re 365 Order on Administrative Motion to File Under Seal, *Declaration of Matthew Maidment in Support of Opposition to Dynetix's Third Motion to Compel* by Intel Corporation. (Marks, Anthony) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013) |
| 05/30/2013 | 396 | DOCUMENT E-FILED UNDER SEAL re 365 Order on Administrative Motion to File Under Seal, *Declaration of Anthony L. Marks in Support of Opposition to Dynetix's Third Motion to Compel* by Intel Corporation. (Attachments: # 1 Exhibit 1-10)(Marks, Anthony) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013) |
| 05/30/2013 | 397 | Supplemental Brief re 365 Order on Administrative Motion to File Under Seal, *Synopsys Inc.'s Supplemental Opposition to Dynetix's Motion to Dismiss or Alternatively, for Summary Judgment of Non-Infringement [Dkt 87]* filed by Synopsys, Inc.. (Related document(s) 365 ) (Chatterjee, Indra) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013) |

| 05/30/2013 | 398 | RESPONSE to re 365 Order on Administrative Motion to File Under Seal, *Exhibits 22-23 to Li Decl ISO Plntf's Third Motion to Compel* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013) |
|---|---|---|
| 05/30/2013 | 399 | MOTION to Compel *Patent Prosecution Documents [Dkt. 368]* filed by Synopsys, Inc.. Motion Hearing set for 6/18/2013 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 6/13/2013. Replies due by 6/20/2013. (Ong, Andrew) (Filed on 5/30/2013) (Entered: 05/30/2013) |
| 05/30/2013 | 400 | RESPONSE to re 365 Order on Administrative Motion to File Under Seal, *Exhibit 27 to Li Decl ISO Plntf's Third Motion to Compel* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013) |
| 05/30/2013 | 401 | Proposed Order re 399 MOTION to Compel *Patent Prosecution Documents [Dkt. 368]* by Synopsys, Inc.. (Ong, Andrew) (Filed on 5/30/2013) (Entered: 05/30/2013) |
| 05/30/2013 | 402 | Declaration of Andrew S. Ong in Support of 399 MOTION to Compel *Patent Prosecution Documents [Dkt. 368]* filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Related document(s) 399 ) (Ong, Andrew) (Filed on 5/30/2013) (Entered: 05/30/2013) |
| 05/30/2013 | 403 | Administrative Motion to File Under Seal filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Declaration, # 2 Certificate/Proof of Service, # 3 Proposed Order)(Li, J.) (Filed on 5/30/2013) (Entered: 05/30/2013) |
| 05/30/2013 | 404 | RESPONSE to re 365 Order on Administrative Motion to File Under Seal, *Plntf's Reply ISO its Third Motion to Compel* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/30/2013) Modified on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013) |
| 05/30/2013 | 405 | RESPONSE to ISO Motion for Reconsideration of Order Granting Summary Judgment of Noninfringement re ALP by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/30/2013) Modified on 6/4/2013 (cv, COURT STAFF). (Entered: 05/30/2013) |
| 05/30/2013 | 406 | RESPONSE to re 365 Order on Administrative Motion to File Under Seal *Plntf's MFL to Suppl Infringement Contentions and to Modify Protective Order* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/30/2013) Modified on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013) |
| 05/30/2013 | 407 | RESPONSE to re 365 Order on Administrative Motion to File Under Seal *Exhibit 24 to Li Decl ISO Plntf's Third Motion to Compel* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/30/2013) Modified on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013) |

| 05/30/2013 | 408 | RESPONSE to re 365 Order on Administrative Motion to File Under Seal *Li Decl ISO Plntf's MFL to Suppl Infringement Contentions and to Modify Protective Order* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/30/2013) Modified text on 5/31/2013 (cv, COURT STAFF). (Entered: 05/30/2013) |
| --- | --- | --- |
| 05/31/2013 | 409 | DOCUMENT E-FILED UNDER SEAL re 365 Order on Administrative Motion to File Under Seal, *Plntf's Second Motion to Compel* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/31/2013) Modified 5/31/2013 (cv, COURT STAFF). (Entered: 05/31/2013) |
| 05/31/2013 | 410 | REDACTION to 409 Document E-Filed Under Seal, *Plntf's Second Motion to Compel* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/31/2013) (Entered: 05/31/2013) |
| 05/31/2013 | 411 | DOCUMENT E-FILED UNDER SEAL re 365 Order on Administrative Motion to File Under Seal *Plntf's Reply ISO Second Motion to Compel* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/31/2013) Modified on 5/31/2013 (cv, COURT STAFF). (Entered: 05/31/2013) |
| 05/31/2013 | 412 | REDACTION to 411 Document E-Filed Under Seal, *Plntf's Reply ISO Second Motion to Compel* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/31/2013) (Entered: 05/31/2013) |
| 05/31/2013 | 413 | DOCUMENT E-FILED UNDER SEAL re 365 Order on Administrative Motion to File Under Seal, *Exhibits C, D, E, and G to Li Decl ISO Plntf's Second Motion to Compel* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/31/2013) Modified on 5/31/2013 (cv, COURT STAFF). (Entered: 05/31/2013) |
| 05/31/2013 | 414 | RESPONSE to re 365 Order on Administrative Motion to File Under Seal *Exhibits A and B to Li Decl ISO Plntf's Second Motion to Compel (filed per email by opposing counsel)* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 5/31/2013) Modified on 5/31/2013 (cv, COURT STAFF). (Entered: 05/31/2013) |
| 05/31/2013 | 415 | DOCUMENT E-FILED UNDER SEAL re 365 Order on Administrative Motion to File Under Seal, *Dynetix's Opposition to Synopsys's Motion for Protective Order* by Dynetix Design Solutions, Inc.. (Attachments: # 1 Ex 6 Part 1, # 2 Ex 6 Part 2 - Ex 8 Part 1, # 3 Ex 8 Part 2 - Ex 9, # 4 Ex 10-13)(Li, J.) (Filed on 5/31/2013) Modified on 5/31/2013 (cv, COURT STAFF). (Entered: 05/31/2013) |
| 05/31/2013 | 416 | DOCUMENT E-FILED UNDER SEAL re 365 Order on Administrative Motion to File Under Seal, *Li Decl ISO Plntf's MFL to Supplement Infringement Contentions and to Modify Protective Order* by Dynetix Design Solutions, Inc.. (Attachments: # 1 Ex E Part 2, # 2 Ex E Part 3, # 3 Ex F-G, # 4 Ex H Part 1, # 5 Ex H Part 2, # 6 Ex H Part 3, # 7 Ex H Part 4, # 8 Ex H Part 5, # 9 Ex H Part 6 - Ex I)(Li, J.) (Filed on 5/31/2013) Modified on 5/31/2013 (cv, COURT STAFF). (Entered: 05/31/2013) |

| 05/31/2013 | 417 | **ORDER GRANTING 403 ADMINISTRATIVE MOTION TO FILE UNDER SEAL entered by Magistrate Judge Paul Singh Grewal. (This is a text-only entry generated by the court. There is no document associated with this entry.) (Entered: 05/31/2013)** |
|---|---|---|
| 06/04/2013 | 418 | REDACTION to 416 Document E-Filed Under Seal, *Li Reply Decl ISO Plntf's MFL to Supplement Infringement Contentions and to Modify Protective Order* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 6/4/2013) (Entered: 06/04/2013) |
| 06/04/2013 | 419 | REPLY (re 399 MOTION to Compel *Patent Prosecution Documents [Dkt. 368]* ) *to Dynetix Design Solutions, Inc.'s Opp [Dkt 370]* filed bySynopsys, Inc.. (Ong, Andrew) (Filed on 6/4/2013) (Entered: 06/04/2013) |
| 06/11/2013 | 420 | RESPONSE to re 365 Order on Administrative Motion to File Under Seal *Ex C to Li Declaration ISO Plaintiff's MFL to Supplement Infringement Contentions and Modify Protective Order* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 6/11/2013 Modified on 6/12/2013 (cv, COURT STAFF). (Entered: 06/11/2013) |
| 06/18/2013 | 421 | Minute Entry: Motion Hearing held on 6/18/2013 before Magistrate Judge Paul S. Grewal re 399 MOTION to Compel Patent Prosecution Documents: The court takes matter under submission; written order after hearing to be issued. (Court Reporter: Lee-Anne Shortridge.) (ofr, COURT STAFF) (Date Filed: 6/18/2013) (Entered: 06/18/2013) |
| 06/19/2013 | 422 | Administrative Motion to File Under Seal filed by Synopsys, Inc.. (Ong, Andrew) (Filed on 6/19/2013) (Entered: 06/19/2013) |
| 06/19/2013 | 423 | MOTION for Leave to File *Motion for Summary Judgment* filed by Synopsys, Inc.. (Attachments: # 1 Exhibit 1, # 2 Proposed Order)(Ong, Andrew) (Filed on 6/19/2013) (Entered: 06/19/2013) |
| 06/19/2013 | 424 | Declaration of Andrew S. Ong in Support of 423 MOTION for Leave to File *Motion for Summary Judgment* filed bySynopsys, Inc.. (Related document(s) 423 ) (Ong, Andrew) (Filed on 6/19/2013) (Entered: 06/19/2013) |
| 06/19/2013 | 425 | CERTIFICATE OF SERVICE by Synopsys, Inc. re 423 MOTION for Leave to File *Motion for Summary Judgment* (Ong, Andrew) (Filed on 6/19/2013) (Entered: 06/19/2013) |
| 06/24/2013 | 426 | RESPONSE (re 423 MOTION for Leave to File *Motion for Summary Judgment* ) *Declaration of J. James Li* filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 6/24/2013) (Entered: 06/24/2013) |
| 06/25/2013 | 427 | CLERK'S NOTICE SETTING HEARING AS TO DEPOSITION DISPUTE AND 423 MOTION for Leave to File Motion for Summary Judgment: Hearing on Deposition Dispute and Motion for Leave set for 6/25/2013 at 3:30 PM (SPECIAL SET) in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Parties requesting to appear telephonically are instructed to contact CourtCall at 866-582-6878 to arrange for telephonic appearance. |

| | | |
|---|---|---|
| | | ***This is a text only docket entry, there is no document associated with this notice.*** (ofr, COURT STAFF) (Filed on 6/25/2013) (Entered: 06/25/2013) |
| 06/25/2013 | 428 | Minute Entry: Hearing on Deposition Dispute and Hearing re 423 MOTION for Leave to File Motion for Summary Judgment held on 6/25/2013 before Magistrate Judge Paul S. Grewal: Further depositions to take place at Orrick's Menlo Park Office. Mr. Li is entitled to code laptop during depositions. The court will address laptop availability during trial at the final pretrial conference. Plaintiffs request for ongoing access to code laptop is denied unless a special request is made after having met and conferred with opposing counsel. The court denies defendants motion for leave to file motion for summary judgment. (Court Reporter: Lee-Anne Shortridge.) (ofr, COURT STAFF) (Date Filed: 6/25/2013) (Entered: 06/25/2013) |
| 06/25/2013 | 429 | Administrative Motion to File Under Seal *re Motion to Exclude Opinions and Testimony of Plaintiff's Damages Expert* filed by Synopsys, Inc.. (Attachments: # 1 Proposed Order, # 2 Declaration)(Ong, Andrew) (Filed on 6/25/2013) (Entered: 06/25/2013) |
| 06/25/2013 | 430 | MOTION *to Exclude Opinions and Testimony of Plaintiff's Damages Expert* filed by Synopsys, Inc.. Motion Hearing set for 7/30/2013 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 7/9/2013. Replies due by 7/16/2013. (Attachments: # 1 Proposed Order)(Ottenweller, Christopher) (Filed on 6/25/2013) (Entered: 06/25/2013) |
| 06/25/2013 | 431 | Declaration of Benjamin J. Hofilena in Support of 430 MOTION *to Exclude Opinions and Testimony of Plaintiff's Damages Expert* filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, *** # **7 Exhibit G, # 8 Exhibit H REMOVED PURSUANT TO ORDER 446** *** , # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M)(Related document(s) 430 ) (Ottenweller, Christopher) (Filed on 6/25/2013) Modified on 6/26/2013 (ewn, COURT STAFF). (Attachment 7 replaced on 7/8/2013) (sp, COURT STAFF). (Attachment 8 replaced on 7/8/2013) (sp, COURT STAFF). Modified on 7/8/2013 (sp, COURT STAFF). Modified on 7/8/2013 (sp, COURT STAFF). (Entered: 06/25/2013) |
| 06/25/2013 | 432 | CERTIFICATE OF SERVICE by Synopsys, Inc. re 431 Declaration in Support, *Under Seal Exhibits A, G, and H* (Ottenweller, Christopher) (Filed on 6/25/2013) (Entered: 06/25/2013) |
| 06/25/2013 | 433 | Administrative Motion to File Under Seal *re: Motion to Strike Infringement Expert Report of Dr. Minesh Amin and Exclude Expert Testimony* filed by Synopsys, Inc.. (Attachments: # 1 Proposed Order, # 2 Declaration)(Ong, Andrew) (Filed on 6/25/2013) (Entered: 06/25/2013) |
| 06/25/2013 | 434 | *** POSTED IN ERROR *** please see amended 441 MOTION to Strike (Ottenweller, Christopher) (Filed on 6/25/2013) Modified on 6/27/2013 (cv, |

| | | COURT STAFF). (Entered: 06/25/2013) |
|---|---|---|
| 06/26/2013 | 435 | Declaration of Jason K. Yu in Support of 434 MOTION to Strike Infringement Expert Report of Dr. Minesh Amin and Exclude Expert Testimony filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Related document(s) 434 ) (Yu, Jason) (Filed on 6/26/2013) (Entered: 06/26/2013) |
| 06/26/2013 | 436 | *** POSTED IN ERROR *** please see 442 CERTIFICATE OF SERVICE by Synopsys, Inc. re 433 Administrative Motion to File Under Seal *re: Motion to Strike Infringement Expert Report of Dr. Minesh Amin and Exclude Expert Testimony* (Ottenweller, Christopher) (Filed on 6/26/2013) Modified on 7/31/2013 (cv, COURT STAFF). (Entered: 06/26/2013) |
| 06/26/2013 | 437 | EXHIBITS re 431 Declaration in Support,, *Correction of Docket # [431-7]* filed bySynopsys, Inc.. (Related document(s) 431 ) (Ong, Andrew) (Filed on 6/26/2013) (Entered: 06/26/2013) |
| 06/26/2013 | 438 | EXHIBITS re 431 Declaration in Support,, *Correction of Docket # [431-8]* filed bySynopsys, Inc.. (Related document(s) 431 ) (Ong, Andrew) (Filed on 6/26/2013) (Entered: 06/26/2013) |
| 06/26/2013 | 439 | MOTION to Remove Incorrectly Filed Document filed by Synopsys, Inc.. (Attachments: # 1 Proposed Order, # 2 Declaration)(Ong, Andrew) (Filed on 6/26/2013) (Entered: 06/26/2013) |
| 06/26/2013 | 440 | Declaration of J. James Li in Support of 422 Administrative Motion to File Under Seal filed byDynetix Design Solutions, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 422 ) (Li, J.) (Filed on 6/26/2013) (Entered: 06/26/2013) |
| 06/26/2013 | 441 | MOTION To Strike Infringement Expert Report of Dr. Minesh Amin and Exclude Expert Testimony *CORRECTION OF DOCKET # 434* filed by Synopsys, Inc.. Motion Hearing set for 7/30/2013 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 7/9/2013. Replies due by 7/16/2013. (Ottenweller, Christopher) (Filed on 6/26/2013) (Entered: 06/26/2013) |
| 06/26/2013 | 442 | CERTIFICATE OF SERVICE by Synopsys, Inc. *CORRECTION TO DOCKET # 436* (Ottenweller, Christopher) (Filed on 6/26/2013) (Entered: 06/26/2013) |
| 07/01/2013 | 443 | STIPULATION WITH PROPOSED ORDER *RE CONTINUATION OF THE HEARING DATE AND BRIEFING SCHEDULES FOR SYNOPSYS, INC.S MOTIONS TO STRIKE DYNETIXS EXPERT REPORTS AND EXCLUDE EXPERT TESTIMONY* filed by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 7/1/2013) (Entered: 07/01/2013) |
| 07/02/2013 | 444 | CLERK'S NOTICE RESCHEDULING MOTIONS, PRETRIAL CONFERENCE AND JURY TRIAL: 7/30/2013 Motions (In Re: Docket Nos. 430 and 441 ) continued to 8/15/2013 at 2:00 PM (SPECIAL SET) in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. |

| | | |
|---|---|---|
| | | 8/27/2013 Pretrial Conference advanced to 8/15/2013 at 2:00 PM (SPECIAL SET) in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. 9/16/2013 Jury Trial advanced to 9/3/2013 at 9:30 AM (SPECIAL SET) in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. (ofr, COURT STAFF) (Filed on 7/2/2013) Modified on 7/2/2013 (ofr, COURT STAFF). (Entered: 07/02/2013) |
| 07/03/2013 | 445 | **ORDER GRANTING STIPULATION AS MODIFIED by Judge Paul S. Grewal granting as modified 443 Stipulation (psglc1, COURT STAFF) (Filed on 7/3/2013) (Entered: 07/03/2013)** |
| 07/03/2013 | 🔒 | (Court only) Reset Deadlines as to 430 MOTION *to Exclude Opinions and Testimony of Plaintiff's Damages Expert* and 441 MOTION To Strike Infringement Expert Report of Dr. Minesh Amin and Exclude Expert Testimony: Oppositions due by 7/16/2013. Replies due by 7/30/2013. (ofr, COURT STAFF) (Filed on 7/3/2013) (Entered: 07/03/2013) |
| 07/08/2013 | 446 | **ORDER GRANTING MOTION TO REMOVE INCORRECTLY FILED DOCUMENTS by Judge Paul S. Grewal granting 439 Motion to Remove Incorrectly Filed Document (psglc1, COURT STAFF) (Filed on 7/8/2013) (Entered: 07/08/2013)** |
| 07/09/2013 | 447 | **ORDER GRANTING 429 ADMINISTRATIVE MOTION TO FILE UNDER SEAL entered by Magistrate Judge Paul Singh Grewal. (This is a text-only entry generated by the court. There is no document associated with this entry.) (Entered: 07/09/2013)** |
| 07/09/2013 | 448 | **ORDER GRANTING 422 ADMINISTRATIVE MOTION TO FILE UNDER SEAL entered by Magistrate Judge Paul Singh Grewal. (This is a text-only entry generated by the court. There is no document associated with this entry.) (Entered: 07/09/2013)** |
| 07/09/2013 | 449 | **ORDER GRANTING 433 ADMINISTRATIVE MOTION TO FILE UNDER SEAL entered by Magistrate Judge Paul Singh Grewal. (This is a text-only entry generated by the court. There is no document associated with this entry.) (Entered: 07/09/2013)** |
| 07/11/2013 | 450 | **ORDER DENYING MOTION FOR RECONSIDERATION by Judge Paul S. Grewal denying 341 Motion for Reconsideration (psglc1, COURT STAFF) (Filed on 7/11/2013) (Entered: 07/11/2013)** |
| 07/11/2013 | 451 | **ORDER DENYING MOTION TO COMPEL PATENT PROSECUTION DOCUMENTS by Judge Paul S. Grewal denying 399 Motion to Compel (psglc1, COURT STAFF) (Filed on 7/11/2013) (Entered: 07/11/2013)** |
| 07/11/2013 | 452 | Administrative Motion to File Under Seal *Re Mot. to Exclude Opinions And Testimony of Plaintiff's Validity Expert* filed by Synopsys, Inc.. (Ong, Andrew) (Filed on 7/11/2013) (Entered: 07/11/2013) |
| 07/11/2013 | 453 | MOTION To Exclude Opinions And Testimony of Plaintiff's Validity Expert *[Redacted Public Version]* filed by Synopsys, Inc.. Motion Hearing set for |

| | | 8/15/2013 02:00 PM in Courtroom 4, 5th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 7/25/2013. Replies due by 8/1/2013. (Ottenweller, Christopher) (Filed on 7/11/2013) (Entered: 07/11/2013) |
|---|---|---|
| 07/11/2013 | 454 | Declaration of Andrew S. Ong in Support of 453 MOTION To Exclude Opinions And Testimony of Plaintiff's Validity Expert *[Redacted Public Version]* filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Related document(s) 453 ) (Ottenweller, Christopher) (Filed on 7/11/2013) (Entered: 07/11/2013) |
| 07/11/2013 | 455 | Proposed Order re 453 MOTION To Exclude Opinions And Testimony of Plaintiff's Validity Expert *[Redacted Public Version]* by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 7/11/2013) (Entered: 07/11/2013) |
| 07/11/2013 | 456 | CERTIFICATE OF SERVICE by Synopsys, Inc. re 453 MOTION To Exclude Opinions And Testimony of Plaintiff's Validity Expert *[Redacted Public Version]* (Ottenweller, Christopher) (Filed on 7/11/2013) (Entered: 07/11/2013) |
| 07/16/2013 | 457 | DOCUMENT E-FILED UNDER SEAL re 448 Order on Administrative Motion to File Under Seal *Exhibit 1 to Synopsys Inc.'s Administrative Motion to File Under Seal [Motion for Summary Judgment of Non-Enablement and Failure to Mark]* by Synopsys, Inc.. (Ong, Andrew) (Filed on 7/16/2013) (Entered: 07/16/2013) |
| 07/16/2013 | 458 | DOCUMENT E-FILED UNDER SEAL re 447 Order on Administrative Motion to File Under Seal *Exhibit A to the Declaration of Benjamin J. Hofilena in Support of Synopsys, Inc.'s Motion to Exclude Opinions and Testimony of Plaintiff's Damages Expert* by Synopsys, Inc.. (Ong, Andrew) (Filed on 7/16/2013) (Entered: 07/16/2013) |
| 07/16/2013 | 459 | DOCUMENT E-FILED UNDER SEAL re 447 Order on Administrative Motion to File Under Seal *Exhibit G to the Declaration of Benjamin J. Hofilena in Support of Synopsys, Inc.'s Motion to Exclude Opinions and Testimony of Plaintiff's Damages Expert* by Synopsys, Inc.. (Ong, Andrew) (Filed on 7/16/2013) (Entered: 07/16/2013) |
| 07/16/2013 | 460 | DOCUMENT E-FILED UNDER SEAL re 447 Order on Administrative Motion to File Under Seal *Exhibit H to the Declaration of Benjamin J. Hofilena in Support of Synopsys, Inc.'s Motion to Exclude Opinions and Testimony of Plaintiff's Damages Expert* by Synopsys, Inc.. (Ong, Andrew) (Filed on 7/16/2013) (Entered: 07/16/2013) |
| 07/16/2013 | 461 | DOCUMENT E-FILED UNDER SEAL re 449 Order on Administrative Motion to File Under Seal *Exhibit A to Declaration of Jason K. Yu in Support of Synopsys, Inc.'s Motion to Strike Portions of Infringement Expert Report of Dr. Minesh Amin and Exclude Expert Testimony* by Synopsys, Inc.. (Ong, Andrew) (Filed on 7/16/2013) (Entered: 07/16/2013) |
| 07/16/2013 | 462 | RESPONSE (re 430 MOTION *to Exclude Opinions and Testimony of Plaintiff's Damages Expert* ) filed byDynetix Design Solutions, Inc.. (Attachments: # 1 |

| | | Declaration)(Li, J.) (Filed on 7/16/2013) (Entered: 07/16/2013) |
|---|---|---|
| 07/16/2013 | 463 | REDACTION to OPPOSITION to (re 441 MOTION To Strike Infringement Expert Report of Dr. Minesh Amin and Exclude Expert Testimony filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Declaration)(Li, J.) (Filed on 7/16/2013) Modified on 7/31/2013 (cv, COURT STAFF). (Entered: 07/16/2013) |
| 07/16/2013 | 464 | Administrative Motion to File Under Seal filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Certificate/Proof of Service)(Li, J.) (Filed on 7/16/2013) (Entered: 07/16/2013) |
| 07/16/2013 | 465 | DOCUMENT E-FILED UNDER SEAL re 449 Order on Administrative Motion to File Under Seal *Exhibit B to Yu Declaration [Dkt. 435] in Support of Defendant Synopsys, Inc.'s Motion to Strike Portions of Infringement Expert Report of Dr. Minesh Amin and Exclude Expert Testimony* by Synopsys, Inc.. (Ong, Andrew) (Filed on 7/16/2013) (Entered: 07/16/2013) |
| 07/17/2013 | 466 | TRANSCRIPT ORDER by Synopsys, Inc. for Court Reporter Lee-Anne Shortridge. (Ong, Andrew) (Filed on 7/17/2013) (Entered: 07/17/2013) |
| 07/22/2013 | 467 | **ORDER DENYING 452 ADMINISTRATIVE MOTION TO FILE UNDER SEAL entered by Magistrate Judge Paul Singh Grewal. Because the designating party did not file any timely responsive declaration, the document or proposed filing will be made part of the public record. See Civ. L. R. 79-(d). The moving party shall proceed consistent with Civ. L. R. 79-5(e). (This is a text-only entry generated by the court. There is no document associated with this entry.) (Entered: 07/22/2013)** |
| 07/23/2013 | 468 | Declaration of Jason K. Yu in Support of 464 Administrative Motion to File Under Seal *Re: Dynetix's Opposition to Daubert Motions* filed bySynopsys, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 464 ) (Yu, Jason) (Filed on 7/23/2013) (Entered: 07/23/2013) |
| 07/24/2013 | 469 | Brief re 453 MOTION To Exclude Opinions And Testimony of Plaintiff's Validity Expert *[Redacted Public Version] [Unredacted Version Per DKT 467]* filed bySynopsys, Inc.. (Related document(s) 453 ) (Ottenweller, Christopher) (Filed on 7/24/2013) (Entered: 07/24/2013) |
| 07/24/2013 | 470 | EXHIBITS re 454 Declaration in Support, *Exhibit C [Filed Publicly Per DKT 467]* filed bySynopsys, Inc.. (Related document(s) 454 ) (Ottenweller, Christopher) (Filed on 7/24/2013) (Entered: 07/24/2013) |
| 07/24/2013 | 471 | EXHIBITS re 454 Declaration in Support, *Exhibit E [Filed Publicly Per DKT 467]* filed bySynopsys, Inc.. (Related document(s) 454 ) (Ottenweller, Christopher) (Filed on 7/24/2013) (Entered: 07/24/2013) |
| 07/25/2013 | 472 | RESPONSE (re 453 MOTION To Exclude Opinions And Testimony of Plaintiff's Validity Expert *[Redacted Public Version]* ) filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 7/25/2013) (Entered: 07/25/2013) |

| 07/25/2013 | 473 | NOTICE of Appearance by Christopher D. Banys *on Behalf of Dynetix Design Solutions, Inc.* (Banys, Christopher) (Filed on 7/25/2013) (Entered: 07/25/2013) |
| 07/25/2013 | 474 | NOTICE of Appearance by Richard Cheng-hong Lin *on Behalf of Dynetix Design Solutions, Inc.* (Lin, Richard) (Filed on 7/25/2013) (Entered: 07/25/2013) |
| 07/25/2013 | 475 | NOTICE of Appearance by Jennifer C. Lu *on Behalf of Dynetix Design Solutions, Inc.* (Lu, Jennifer) (Filed on 7/25/2013) (Entered: 07/25/2013) |
| 07/25/2013 | 476 | NOTICE of Appearance by Daniel McArtur Shafer *on Behalf of Dynetix Design Solutions, Inc.* (Shafer, Daniel) (Filed on 7/25/2013) (Entered: 07/25/2013) |
| 07/25/2013 | 477 | NOTICE of Appearance by Eric J. Sidebotham *on Behalf of Dynetix Design Solutions, Inc.* (Sidebotham, Eric) (Filed on 7/25/2013) (Entered: 07/25/2013) |
| 07/25/2013 | 🔒 478 | Transcript of Proceedings held on 6-25-13, before Judge Paul S. Grewal. Court Reporter/Transcriber Lee-Anne Shortridge, Telephone number 408-287-4580 email: lee-anne_shortridge@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 10/23/2013. (Related documents(s) 466 ) (las, ) (Filed on 7/25/2013) (Entered: 07/25/2013) |
| 07/30/2013 | 479 | REPLY in support of (re 441 MOTION To Strike Infringement Expert Report of Dr. Minesh Amin and Exclude Expert Testimony filed by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 7/30/2013) Modified on 7/31/2013 (cv, COURT STAFF). (Entered: 07/30/2013) |
| 07/30/2013 | 480 | REPLY (re 430 MOTION *to Exclude Opinions and Testimony of Plaintiff's Damages Expert* ) filed bySynopsys, Inc.. (Ottenweller, Christopher) (Filed on 7/30/2013) (Entered: 07/30/2013) |
| 07/30/2013 | 481 | Declaration of Andrew S. Ong in Support of 480 Reply to Opposition/Response filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 480 ) (Ottenweller, Christopher) (Filed on 7/30/2013) (Entered: 07/30/2013) |
| 08/01/2013 | 482 | REPLY (re 453 MOTION To Exclude Opinions And Testimony of Plaintiff's Validity Expert *[Redacted Public Version]* ) filed bySynopsys, Inc.. (Chatterjee, Indra) (Filed on 8/1/2013) (Entered: 08/01/2013) |
| 08/01/2013 | 483 | NOTICE by Synopsys, Inc. *Pursuant to 35 USC Section 282* (Ong, Andrew) (Filed on 8/1/2013) (Entered: 08/01/2013) |
| 08/01/2013 | 484 | MOTION in Limine *No. 1 to Exclude Dynetix's Doctrine of Equivalents Theories* filed by Synopsys, Inc.. Motion Hearing set for 8/15/2013 02:00 PM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 8/15/2013. Replies due by 8/22/2013. (Ottenweller, |

| | | Christopher) (Filed on 8/1/2013) (Entered: 08/01/2013) |
|---|---|---|
| 08/01/2013 | 485 | REDACTION to MOTION in Limine *No. 1 Through No. 11* filed by Dynetix Design Solutions, Inc.. Motion Hearing set for 8/15/2013 02:00 PM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 8/15/2013. Replies due by 8/8/2013. (Attachments: # 1 Declaration Li Decl and Ex C part 1, # 2 Declaration Li Decl Ex C part 2, # 3 Declaration Li Decl Ex C part 3, # 4 Declaration Li Decl Ex D - Ex F part 1, # 5 Declaration Li Decl Ex F part 2, # 6 Declaration Li Decl Ex G -W)(Li, J.) (Filed on 8/1/2013) Modified on 8/6/2013 (cv, COURT STAFF). (Entered: 08/01/2013) |
| 08/01/2013 | 486 | MOTION in Limine *No. 12* filed by Dynetix Design Solutions, Inc.. Motion Hearing set for 8/15/2013 02:00 PM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 8/15/2013. Replies due by 8/8/2013. (Li, J.) (Filed on 8/1/2013) (Entered: 08/01/2013) |
| 08/01/2013 | 487 | MOTION in Limine *No. 2 to Exclude Infringement Contentions That Were Not Timely Disclosed* filed by Synopsys, Inc.. Motion Hearing set for 8/15/2013 02:00 PM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 8/15/2013. Replies due by 8/22/2013. (Ottenweller, Christopher) (Filed on 8/1/2013) (Entered: 08/01/2013) |
| 08/01/2013 | 488 | TRIAL BRIEF *Redacted* by Dynetix Design Solutions, Inc.. (Attachments: # 1 Trial Brief Part 2, # 2 Trial Brief Part 3, # 3 Trial Brief Part 4, # 4 Trial Brief Part 5)(Li, J.) (Filed on 8/1/2013) (Entered: 08/01/2013) |
| 08/01/2013 | 489 | JOINT PRETRIAL CONFERENCE STATEMENT by Dynetix Design Solutions, Inc. . (Li, J.) (Filed on 8/1/2013) Modified on 8/9/2013 (cv, COURT STAFF). (Entered: 08/01/2013) |
| 08/01/2013 | 490 | Proposed Form of Verdict by Dynetix Design Solutions, Inc. . (Li, J.) (Filed on 8/1/2013) (Entered: 08/01/2013) |
| 08/01/2013 | 491 | Proposed Voir Dire by Dynetix Design Solutions, Inc. . (Li, J.) (Filed on 8/1/2013) (Entered: 08/01/2013) |
| 08/01/2013 | 492 | MOTION in Limine *No. 3 to Preclude Dynetix from Asserting Infringement of Claim 45* filed by Synopsys, Inc.. Motion Hearing set for 8/15/2013 02:00 PM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 8/15/2013. Replies due by 8/22/2013. (Ottenweller, Christopher) (Filed on 8/1/2013) (Entered: 08/01/2013) |
| 08/01/2013 | 493 | MOTION in Limine *No. 4 to Preclude Dynetix from Asserting Induced Infringement Claims* filed by Synopsys, Inc.. Motion Hearing set for 8/15/2013 02:00 PM in Courtroom 4, 5th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 8/15/2013. Replies due by 8/22/2013. (Ottenweller, Christopher) (Filed on 8/1/2013) (Entered: 08/01/2013) |
| 08/01/2013 | 494 | MOTION in Limine *No. 5 to Structure Proceeding on Willfulness* filed by Synopsys, Inc.. Motion Hearing set for 8/15/2013 02:00 PM in Courtroom 4, |

| | | 5th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 8/15/2013. Replies due by 8/22/2013. (Ottenweller, Christopher) (Filed on 8/1/2013) (Entered: 08/01/2013) |
|---|---|---|
| 08/01/2013 | 495 | Administrative Motion to File Under Seal filed by Dynetix Design Solutions, Inc.. (Attachments: # (**1**)*** **POSTED IN ERROR** *** please see [512 **Declaration,** # 2 *** **POSTED IN ERROR** *** please see 513 Proposed **Order,** # 3 Certificate/Proof of Service)(Li, J.) (Filed on 8/1/2013) Modified on 8/2/2013 (cv, COURT STAFF). Modified on 8/2/2013 (cv, COURT STAFF). (Entered: 08/01/2013) |
| 08/01/2013 | 496 | MOTION in Limine *No. 6 to Preclude Dynetix from Claiming Pre-Filing Damages* filed by Synopsys, Inc.. Motion Hearing set for 8/15/2013 02:00 PM in Courtroom 4, 5th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 8/15/2013. Replies due by 8/22/2013. (Ottenweller, Christopher) (Filed on 8/1/2013) (Entered: 08/01/2013) |
| 08/01/2013 | 497 | Declaration of Badru Agarwal in Support of 496 MOTION in Limine *No. 6 to Preclude Dynetix from Claiming Pre-Filing Damages* filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A [CONDITIONALLY FILED UNDER SEAL], # 2 Exhibit B [CONDITIONALLY FILED UNDER SEAL], # 3 Exhibit C [CONDITIONALLY FILED UNDER SEAL], # 4 Exhibit D [CONDITIONALLY FILED UNDER SEAL], # 5 Exhibit E [CONDITIONALLY FILED UNDER SEAL], # 6 Exhibit F [CONDITIONALLY FILED UNDER SEAL])(Related document(s) 496 ) (Ottenweller, Christopher) (Filed on 8/1/2013) Modified on 8/6/2013 (cv, COURT STAFF). (Entered: 08/01/2013) |
| 08/01/2013 | 498 | MOTION in Limine *No. 7 to Exclude The Tera Scale Summit Presentation* filed by Synopsys, Inc.. Motion Hearing set for 8/15/2013 02:00 PM in Courtroom 4, 5th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 8/15/2013. Replies due by 8/22/2013. (Ottenweller, Christopher) (Filed on 8/1/2013) (Entered: 08/01/2013) |
| 08/01/2013 | 499 | MOTION in Limine *No. 8 to Preclude Dynetix from Using Terminology Not Found In The Evidence* filed by Synopsys, Inc.. Motion Hearing set for 8/15/2013 02:00 PM in Courtroom 4, 5th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 8/15/2013. Replies due by 8/22/2013. (Ottenweller, Christopher) (Filed on 8/1/2013) (Entered: 08/01/2013) |
| 08/01/2013 | 500 | MOTION in Limine *No. 9 to Preclude Dynetix from Stating or Implying That Synopsys Withheld Or Concealed Evidence* filed by Synopsys, Inc.. Motion Hearing set for 8/15/2013 02:00 PM in Courtroom 4, 5th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 8/15/2013. Replies by 8/22/2013. (Ottenweller, Christopher) (Filed on 8/1/2013) (Entered: 08/01/2013) |
| 08/01/2013 | 501 | MOTION in Limine *No. 10 to Preclude Terence Chan From Testifying On Matters Related to Damages* filed by Synopsys, Inc.. Motion Hearing set for |

| | | 8/15/2013 02:00 PM in Courtroom 6, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 8/15/2013. Replies due by 8/22/2013. (Ottenweller, Christopher) (Filed on 8/1/2013) (Entered: 08/01/2013) |
|---|---|---|
| 08/01/2013 | 502 | MOTION in Limine *No. 11 to Limit The Number Of Asserted Claims* filed by Synopsys, Inc.. Motion Hearing set for 8/15/2013 02:00 PM in Courtroom 4, 5th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 8/15/2013. Replies due by 8/22/2013. (Ottenweller, Christopher) (Filed on 8/1/2013) (Entered: 08/01/2013) |
| 08/01/2013 | 503 | Declaration of Andrew S. Ong in Support of 494 MOTION in Limine *No. 5 to Structure Proceeding on Willfulness*, 502 MOTION in Limine *No. 11 to Limit The Number Of Asserted Claims*, 501 MOTION in Limine *No. 10 to Preclude Terence Chan From Testifying On Matters Related to Damages*, 499 MOTION in Limine *No. 8 to Preclude Dynetix from Using Terminology Not Found In The Evidence*, 487 MOTION in Limine *No. 2 to Exclude Infringement Contentions That Were Not Timely Disclosed*, 500 MOTION in Limine *No. 9 to Preclude Dynetix from Stating or Implying That Synopsys Withheld Or Concealed Evidence*, 493 MOTION in Limine *No. 4 to Preclude Dynetix from Asserting Induced Infringement Claims*, 497 Declaration in Support, 492 MOTION in Limine *No. 3 to Preclude Dynetix from Asserting Infringement of Claim 45*, 498 MOTION in Limine *No. 7 to Exclude The Tera Scale Summit Presentation*, 496 MOTION in Limine *No. 6 to Preclude Dynetix from Claiming Pre-Filing Damages*, 484 MOTION in Limine *No. 1 to Exclude Dynetix's Doctrine of Equivalents Theories* filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H # 9 Exhibit I, # 10 Exhibit J , # 11 Exhibit H)(Related document(s) 494 , 502 , 501 , 499 , 487 , 500 , 493 , 497 , 492 , 498 , 496 , 484 ) (Ong, Andrew) (Filed on 8/1/2013) Modified on 8/2/2013 (ewn, COURT STAFF). (Attachment 7 replaced on 8/5/2013) (sp, COURT STAFF). (Attachment 8 replaced on 8/5/2013) (sp, COURT STAFF). (Attachment 10 replaced on 8/5/2013) (sp, COURT STAFF). Modified on 8/5/2013 (sp, COURT STAFF). (Main Document 503 replaced on 8/5/2013) (sp, COURT STAFF). (Attachment 1 replaced on 8/5/2013) (sp, COURT STAFF). (Attachment 2 replaced on 8/5/2013) (sp, COURT STAFF). (Attachment 3 replaced on 8/5/2013) (sp, COURT STAFF). (Attachment 4 replaced on 8/5/2013) (sp, COURT STAFF). (Attachment 5 replaced on 8/5/2013) (sp, COURT STAFF). (Attachment 6 replaced on 8/5/2013) (sp, COURT STAFF). (Attachment 9 replaced on 8/5/2013) (sp, COURT STAFF). (Attachment 11 replaced on 8/5/2013) (sp, COURT STAFF). **\*\*\*PURSUANT TO ORDER 515 DOCUMENT AND EXHIBITS REMOVED\*\*\*** Modified on 8/6/2013 (sp, COURT STAFF). (Entered: 08/01/2013) |
| 08/01/2013 | 504 | Administrative Motion to File Under Seal Motion in Limine No. 6, and 10, Exhibits B, G, H and J of the Declaration of Andrew Ong in Support of Defendant Motions in Limine; and Exhibits A to F of the Declaration of Badru Agarwala. filed by Synopsys, Inc.. (Attachments: # 1 Declaration, # 2 Proposed |

| | | Order)(Ong, Andrew) (Filed on 8/1/2013) Modified on 8/6/2013 (cv, COURT STAFF). (Entered: 08/01/2013) |
|---|---|---|
| 08/01/2013 | 505 | *** POSTED ERROR *** please see 514 TRIAL BRIEF by Synopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Ottenweller, Christopher) (Filed on 8/1/2013) Modified on 8/5/2013 (cv, COURT STAFF). (Entered: 08/01/2013) |
| 08/01/2013 | 506 | Proposed Voir Dire by Synopsys, Inc. . (Ottenweller, Christopher) (Filed on 8/1/2013) (Entered: 08/01/2013) |
| 08/01/2013 | 507 | Proposed Form of Verdict by Synopsys, Inc. . (Ottenweller, Christopher) (Filed on 8/1/2013) (Entered: 08/01/2013) |
| 08/02/2013 | 508 | Declaration of Andrew S. Ong in Support of 494 MOTION in Limine *No. 5 to Structure Proceeding on Willfulness*, 502 MOTION in Limine *No. 11 to Limit The Number Of Asserted Claims*, 501 MOTION in Limine *No. 10 to Preclude Terence Chan From Testifying On Matters Related to Damages*, 499 MOTION in Limine *No. 8 to Preclude Dynetix from Using Terminology Not Found In The Evidence*, 487 MOTION in Limine *No. 2 to Exclude Infringement Contentions That Were Not Timely Disclosed*, 500 MOTION in Limine *No. 9 to Preclude Dynetix from Stating or Implying That Synopsys Withheld Or Concealed Evidence*, 493 MOTION in Limine *No. 4 to Preclude Dynetix from Asserting Induced Infringement Claims*, 492 MOTION in Limine *No. 3 to Preclude Dynetix from Asserting Infringement of Claim 45*, 498 MOTION in Limine *No. 7 to Exclude The Tera Scale Summit Presentation*, 496 MOTION in Limine *No. 6 to Preclude Dynetix from Claiming Pre-Filing Damages*, 484 MOTION in Limine *No. 1 to Exclude Dynetix's Doctrine of Equivalents Theories CORRECTION OF DOCKET # 503* filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Related document(s) 494 , 502 , 501 , 499 , 487 , 500 , 493 , 492 , 498 , 496 , 484 ) (Ong, Andrew) (Filed on 8/2/2013) (Entered: 08/02/2013) |
| 08/02/2013 | 509 | CERTIFICATE OF SERVICE by Synopsys, Inc. (Ong, Andrew) (Filed on 8/2/2013) (Entered: 08/02/2013) |
| 08/02/2013 | 510 | MOTION to Remove Incorrectly Filed Document *re Dkt. No. 503* filed by Synopsys, Inc.. (Attachments: # 1 Proposed Order, # 2 Declaration)(Ong, Andrew) (Filed on 8/2/2013) (Entered: 08/02/2013) |
| 08/02/2013 | 511 | AMENDED EXHIBITS D re 489 Pretrial Conference Statement filed by Synopsys, Inc.. (Related document(s) 489 ) (Ong, Andrew) (Filed on 8/2/2013) Modified on 8/6/2013 (cv, COURT STAFF). (Entered: 08/02/2013) |
| 08/02/2013 | 512 | Declaration of J. James Li in Support of 495 Administrative Motion to File Under Seal *CORRECTION OF DOCKET # [495-1]* filed byDynetix Design Solutions, Inc.. (Related document(s) 495 ) (Li, J.) (Filed on 8/2/2013) (Entered: 08/02/2013) |
| 08/02/2013 | 513 | Proposed Order re 495 Administrative Motion to File Under Seal *CORRECTED* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 8/2/2013) |

|            |            | (Entered: 08/02/2013) |
|------------|------------|------------------------|
| 08/02/2013 | 514 | TRIAL BRIEF *CORRECTION OF DOCKET # 505* by Synopsys, Inc.. (Attachments: # 1 Exhibit A)(Ottenweller, Christopher) (Filed on 8/2/2013) (Entered: 08/02/2013) |
| 08/05/2013 | 515 | **ORDER GRANTING 510 MOTION TO REMOVE INCORRECTLY FILED DOCUMENT entered by Magistrate Judge Paul Singh Grewal. (This is a text-only entry generated by the court. There is no document associated with this entry.) (Entered: 08/05/2013)** |
| 08/07/2013 | 516 | Declaration of Andrew S. Ong in Support of 495 Administrative Motion to File Under Seal *(DKT No. 495)* filed bySynopsys, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 495 ) (Ong, Andrew) (Filed on 8/7/2013) (Entered: 08/07/2013) |
| 08/07/2013 | 517 | Declaration of J. James Li in Support of 504 Administrative Motion to File Under Seal *Re Motions In Limine* filed byDynetix Design Solutions, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 504 ) (Li, J.) (Filed on 8/7/2013) (Entered: 08/07/2013) |
| 08/07/2013 | 518 | AMENDED TRIAL WITNESS LIST TO THE 489 JOINT PRETRIAL STATEMENT. (Yu, Jason) (Filed on 8/7/2013) Modified TEXT on 8/9/2013, to conform with document posted by counsel.)(cv, COURT STAFF). (Entered: 08/07/2013) |
| 08/07/2013 | 519 | SECOND AMENDED EXHIBIT D TO THE 489 JOINT PRETRIAL STATEMENT by Synopsys, Inc... (Attachments: # 1 Exhibit D)(Yu, Jason) (Filed on 8/7/2013) Modified on 8/9/2013 to conform with document posted by counsel.) (cv, COURT STAFF). (Entered: 08/07/2013) |
| 08/08/2013 | 520 | Proposed Voir Dire by Dynetix Design Solutions, Inc. *AMENDED*. (Li, J.) (Filed on 8/8/2013) (Entered: 08/08/2013) |
| 08/08/2013 | 521 | Proposed Form of Verdict by Dynetix Design Solutions, Inc. *AMENDED*. (Li, J.) (Filed on 8/8/2013) (Entered: 08/08/2013) |
| 08/08/2013 | 522 | RESPONSE (re 498 MOTION in Limine *No. 7 to Exclude The Tera Scale Summit Presentation*, 494 MOTION in Limine *No. 5 to Structure Proceeding on Willfulness*, 502 MOTION in Limine *No. 11 to Limit The Number Of Asserted Claims*, 496 MOTION in Limine *No. 6 to Preclude Dynetix from Claiming Pre-Filing Damages*, 501 MOTION in Limine *No. 10 to Preclude Terence Chan From Testifying On Matters Related to Damages*, 499 MOTION in Limine *No. 8 to Preclude Dynetix from Using Terminology Not Found In The Evidence*, 487 MOTION in Limine *No. 2 to Exclude Infringement Contentions That Were Not Timely Disclosed*, 500 MOTION in Limine *No. 9 to Preclude Dynetix from Stating or Implying That Synopsys Withheld Or Concealed Evidence*, 493 MOTION in Limine *No. 4 to Preclude Dynetix from Asserting Induced Infringement Claims*, 484 MOTION in Limine *No. 1 to Exclude Dynetix's Doctrine of Equivalents Theories*, 492 MOTION in Limine *No. 3 to Preclude Dynetix from Asserting Infringement of Claim 45* ) *Plaintiff's* |

| | | |
|---|---|---|
| | | *Opposition to Defendant's Motions in Limine Nos. 1-11* filed byDynetix Design Solutions, Inc.. (Attachments: # 1 Declaration)(Li, J.) (Filed on 8/8/2013) (Entered: 08/08/2013) |
| 08/08/2013 | 523 | Administrative Motion to File Under Seal filed by Dynetix Design Solutions, Inc.. (Attachments: # 1 Certificate/Proof of Service)(Li, J.) (Filed on 8/8/2013) (Entered: 08/08/2013) |
| 08/08/2013 | 524 | OBJECTIONS to *Synopsys's Proposed Verdict Form and Jury Voir Dire; Objections and Counter-Designations to Synopsys's Designation of Deposition* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 8/8/2013) (Entered: 08/08/2013) |
| 08/08/2013 | 525 | OBJECTIONS to *Dynetix's Proposed Verdict Form, Voir Dire Questions, and Jury Questionnaire* by Synopsys, Inc.. (Ong, Andrew) (Filed on 8/8/2013) (Entered: 08/08/2013) |
| 08/08/2013 | 526 | RESPONSE (re 485 REDACTION to MOTION in Limine *No. 1 Through No. 11* ) *Opposition* filed bySynopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/8/2013) (Entered: 08/08/2013) |
| 08/08/2013 | 527 | RESPONSE (re 485 REDACTION to MOTION in Limine *No. 1 Through No. 11* ) *Opposition to MIL No. 2* filed bySynopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/8/2013) (Entered: 08/08/2013) |
| 08/08/2013 | 528 | RESPONSE (re 485 REDACTION to MOTION in Limine *No. 1 Through No. 11* ) *Opposition to MIL No. 5* filed bySynopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/8/2013) (Entered: 08/08/2013) |
| 08/08/2013 | 529 | RESPONSE (re 485 REDACTION to MOTION in Limine *No. 1 Through No. 11* ) *Oppositon to MIL No. 6* filed bySynopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/8/2013) (Entered: 08/08/2013) |
| 08/08/2013 | 530 | RESPONSE (re 485 REDACTION to MOTION in Limine *No. 1 Through No. 11* ) *Opposition to MIL No. 8* filed bySynopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/8/2013) (Entered: 08/08/2013) |
| 08/08/2013 | 531 | RESPONSE (re 486 MOTION in Limine *No. 12* ) *Opposition to MIL No. 12* filed bySynopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/8/2013) (Entered: 08/08/2013) |
| 08/08/2013 | 532 | RESPONSE to re 488 Trial Brief by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/8/2013) (Entered: 08/08/2013) |
| 08/08/2013 | 533 | Declaration of Andrew S. Ong in Support of 532 Response ( Non Motion ) filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 532 ) (Ottenweller, Christopher) (Filed on 8/8/2013) (Entered: 08/08/2013) |
| 08/08/2013 | 534 | Proposed Jury Instructions by Dynetix Design Solutions, Inc. *Joint Proposed Jury Instructions*. (Lin, Richard) (Filed on 8/8/2013) (Entered: 08/08/2013) |
| 08/08/2013 | 535 | Administrative Motion to File Under Seal *Re: Opposition to Dynetix's Motions in Limine 1-12* filed by Synopsys, Inc.. (Yu, Jason) (Filed on 8/8/2013) |

|  |  | (Entered: 08/08/2013) |
|---|---|---|
| 08/08/2013 | 536 | Declaration of Jason K. Yu in Support of 535 Administrative Motion to File Under Seal *Re: Opposition to Dynetix's Motions in Limine 1-12* filed bySynopsys, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 535 ) (Yu, Jason) (Filed on 8/8/2013) (Entered: 08/08/2013) |
| 08/08/2013 | 537 | Declaration of Jason K. Yu in Support of 530 Opposition/Response to Motion, 527 Opposition/Response to Motion, 526 Opposition/Response to Motion, 535 Administrative Motion to File Under Seal *Re: Opposition to Dynetix's Motions in Limine 1-12*, 531 Opposition/Response to Motion, 528 Opposition/Response to Motion, 529 Opposition/Response to Motion filed bySynopsys, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U)(Related document(s) 530 , 527 , 526 , 535 , 531 , 528 , 529 ) (Yu, Jason) (Filed on 8/8/2013) (Entered: 08/08/2013) |
| 08/08/2013 | 538 | Declaration of Jason K. Yu in Support of 535 Administrative Motion to File Under Seal *Re: Opposition to Dynetix's Motions in Limine 1-12* filed bySynopsys, Inc.. (Related document(s) 535 ) (Yu, Jason) (Filed on 8/8/2013) (Entered: 08/08/2013) |
| 08/08/2013 | 539 | OBJECTIONS to re 489 Pretrial Conference Statement *Synopsys, Inc.'s Objections to Dynetix's Deposition Designations* by Synopsys, Inc.. (Attachments: # 1 Exhibit A)(Yu, Jason) (Filed on 8/8/2013) (Entered: 08/08/2013) |
| 08/08/2013 | 540 | NOTICE by Synopsys, Inc. *Certification of Meet and Confer re: Deposition and Discovery Designations, Verdict Forms, and Voir Dire Questions* re 539 Objection, 525 Objection (Ong, Andrew) (Filed on 8/8/2013) Modified on 8/9/2013 (cv, COURT STAFF). (Entered: 08/08/2013) |
| 08/08/2013 | 541 | CERTIFICATE OF SERVICE by Synopsys, Inc. re 537 Declaration in Support,,, 535 Administrative Motion to File Under Seal *Re: Opposition to Dynetix's Motions in Limine 1-12* (Yu, Jason) (Filed on 8/8/2013) (Entered: 08/09/2013) |
| 08/12/2013 | 542 | Supplemental Brief re 492 MOTION in Limine *No. 3 to Preclude Dynetix from Asserting Infringement of Claim 45* filed bySynopsys, Inc.. (Related document(s) 492 ) (Ottenweller, Christopher) (Filed on 8/12/2013) (Entered: 08/12/2013) |
| 08/12/2013 | 543 | MOTION Bring equipment to Courtroom filed by Synopsys, Inc.. Motion Hearing set for 8/15/2013 02:00 PM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 8/14/2013. Replies due by 8/14/2013. (Attachments: # 1 Declaration Jason Yu, # 2 Proposed Order)(Yu, Jason) (Filed on 8/12/2013) (Entered: 08/12/2013) |

| | | |
|---|---|---|
| 08/13/2013 | 544 | Declaration of Andrew S. Ong in Support of 523 Administrative Motion to File Under Seal *(DKT No. 523)* filed bySynopsys, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 523 ) (Ong, Andrew) (Filed on 8/13/2013) (Entered: 08/13/2013) |
| 08/13/2013 | 🔒 | (Court only) ***Deadlines terminated. Vacating 8/15/2013 Hearing re: Motion to Bring Equipment into Courtroom. (ofr, COURT STAFF) (Filed on 8/13/2013) (Entered: 08/13/2013) |
| 08/14/2013 | **545** | **ORDER GRANTING ADMIN MOTION TO BRING EQUIPEMTN INTO THE COURTROOM by Judge Paul S. Grewal granting 543 Motion for permission to bring equipment into the courtroom for pretrial conference and motion hearings (psglc1, COURT STAFF) (Filed on 8/14/2013) (Entered: 08/14/2013)** |
| 08/14/2013 | 546 | OBJECTIONS to Exhibit C re 489 Pretrial Conference Statement by Synopsys, Inc.. (Attachments: # 1 Exhibit C)(Yu, Jason) (Filed on 8/14/2013) Modified on 8/15/2013 (cv, COURT STAFF). (Entered: 08/14/2013) |
| 08/14/2013 | 547 | Cross Deposition Designations [Dkt. 489]. by Synopsys, Inc. *Exhibit B, Cross Deposition Designations [Dkt. 489]*. (Attachments: # 1 Exhibit B)(Yu, Jason) (Filed on 8/14/2013) Modified on 8/15/2013,(incorrect event selected.) (cv, COURT STAFF). (Entered: 08/14/2013) |
| 08/14/2013 | 548 | OBJECTIONS to *Synopsys's Counter-Designations; Notice of Correction of Pretrial Filings* by Dynetix Design Solutions, Inc.. (Attachments: # 1 Certificate/Proof of Service)(Li, J.) (Filed on 8/14/2013) (Entered: 08/14/2013) |
| 08/14/2013 | 549 | Amended Proposed Jury Instruction Number II.K. by Dynetix Design Solutions, Inc. related to 534 (Lin, Richard) (Filed on 8/14/2013) Modified on 8/15/2013 (cv, COURT STAFF). (Entered: 08/14/2013) |
| 08/15/2013 | 550 | Declaration of J. James Li in Support of 535 Administrative Motion to File Under Seal *Re: Opposition to Dynetix's Motions in Limine 1-12* filed byDynetix Design Solutions, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 535 ) (Li, J.) (Filed on 8/15/2013) (Entered: 08/15/2013) |
| 08/15/2013 | 556 | Minute Entry: Pretrial Conference and Motions held (In Re: Docket Nos. 430 , 441 , 453 , 484 to 487 , 492 to 494 , 496 , 498 and 499 to 502 ): The court takes matters under submission; written order after hearing to be issued. Trial to begin at 9:30 a.m. and end at 4:30 p.m. Counsel to be present by 9:00 a.m. to address any evidentiary issues. Plaintiff's request for juror questionnaire is denied. Each side is allotted 30 minutes for voir dire. The court is open to entertain request for additional time if necessary. 9 jurors will be seated; no alternates. Jury Selection set for 8/30/2013 at 1:30 PM (SPECIAL SET) in Courtroom 5, 4th Floor, San Jose. Jury Trial set for 9/3/2013, 9/4/2013, 9/5/2013, 9/6/2013, 9/11/2013, 9/12/2013 and 9/13/2013 at 9:30 AM in Courtroom 5, 4th Floor, San Jose. (Court Reporter FTR: (1:58 to 4:17; 4:27 to 6:02.) (ofr, COURT STAFF) (Date Filed: 8/15/2013) (Entered: 08/20/2013) |

| 08/16/2013 | [551](#) | TRANSCRIPT ORDER by Synopsys, Inc. for Court Reporter FTR - San Jose. (Yu, Jason) (Filed on 8/16/2013) (Entered: 08/16/2013) |
|---|---|---|
| 08/16/2013 | [552](#) | Letter from Synopsys, Inc. *re Burden on Patent Marking*. (Ottenweller, Christopher) (Filed on 8/16/2013) (Entered: 08/16/2013) |
| 08/16/2013 | [553](#) | **ORDER GRANTING ADMINISTRATIVE MOTION TO SEAL by Judge Paul S. Grewal granting [464](#) Administrative Motion to File Under Seal (psglc1, COURT STAFF) (Filed on 8/16/2013) (Entered: 08/18/2013)** |
| 08/19/2013 | [554](#) | Letter from Synopsys, Inc. *Regarding Jury Selection*. (Ottenweller, Christopher) (Filed on 8/19/2013) (Entered: 08/19/2013) |
| 08/19/2013 | [555](#) | Letter Brief re [552](#) Letter *Regarding Burden on Patent Marking* filed byDynetix Design Solutions, Inc.. (Related document(s) [552](#) ) (Banys, Christopher) (Filed on 8/19/2013) (Entered: 08/19/2013) |
| 08/21/2013 | [557](#) | TRANSCRIPT ORDER by Dynetix Design Solutions, Inc. for Court Reporter Lee-Anne Shortridge. (Li, J.) (Filed on 8/21/2013) (Entered: 08/21/2013) |
| 08/21/2013 | [558](#) | TRANSCRIPT ORDER by Dynetix Design Solutions, Inc. for Court Reporter FTR - San Jose. (Li, J.) (Filed on 8/21/2013) (Entered: 08/21/2013) |
| 08/21/2013 | [559](#) | **ORDER RE: FINAL CLAIM CONSTRUCTION RULINGS. Signed by Judge Paul S. Grewal on August 21, 2013. (psglc1, COURT STAFF) (Filed on 8/21/2013) (Entered: 08/21/2013)** |
| 08/22/2013 | 🔒 | (Court only) **\*\*\*\* FILED IN ERROR - DISREGARD \*\*\*\*** TRANSCRIPT COPY DELIVERED re [558](#) Transcript Order (Related documents(s) [558](#) ) (las, ) (Filed on 8/22/2013) Modified on 8/23/2013 (sp, COURT STAFF). (Entered: 08/22/2013) |
| 08/22/2013 | [560](#) | Witness List by Synopsys, Inc. *[Second Amended Trial Witness List]*. (Attachments: # [1](#) Exhibit A (Redlined Version))(Ong, Andrew) (Filed on 8/22/2013) (Entered: 08/22/2013) |
| 08/22/2013 | 561 | **ORDER GRANTING [504](#) ADMINISTRATIVE MOTION TO FILE UNDER SEAL entered by Magistrate Judge Paul Singh Grewal. (This is a text-only entry generated by the court. There is no document associated with this entry.) (Entered: 08/22/2013)** |
| 08/22/2013 | 562 | **ORDER GRANTING [535](#) ADMINISTRATIVE MOTION TO FILE UNDER SEAL entered by Magistrate Judge Paul Singh Grewal. (This is a text-only entry generated by the court. There is no document associated with this entry.) (Entered: 08/22/2013)** |
| 08/22/2013 | [563](#) | **ORDER ON MOTIONS IN LIMINE by Judge Paul S. Grewal granting [430](#) Motion ; granting [441](#) Motion ; denying [453](#) Motion ; granting [484](#) Motion in Limine; granting in part and denying in part [485](#) Motion in Limine; denying [486](#) Motion in Limine; granting [487](#) Motion in Limine; granting [492](#) Motion in Limine; granting [493](#) Motion in Limine; denying [494](#) Motion in Limine; granting [496](#) Motion in Limine; denying [498](#)** |

| | | **Motion in Limine; denying 499 Motion in Limine; granting 500 Motion in Limine; granting in part and denying in part 501 Motion in Limine; denying 502 Motion in Limine (psglc1, COURT STAFF) (Filed on 8/22/2013) (Entered: 08/22/2013)** |
|---|---|---|
| 08/22/2013 | 564 | **ORDER GRANTING MOTION TO EXCLUDE OPINIONS AND TESTIMONY OF PLAINTIFF'S DAMAGES EXPERT. Signed by Judge Paul S. Grewal on August 22, 2013. (psglc1, COURT STAFF) (Filed on 8/22/2013) (Entered: 08/22/2013)** |
| 08/23/2013 | 565 | DOCUMENT E-FILED UNDER SEAL re 553 Order on Administrative Motion to File Under Seal *Dynetix's Opposition to Synopsys's Motion to Strike Infringement Expert Report of Dr. Minesh Amin and Exclude Expert Testimony* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 8/23/2013) (Entered: 08/23/2013) |
| 08/23/2013 | 566 | DOCUMENT E-FILED UNDER SEAL re 553 Order on Administrative Motion to File Under Seal *Exhibits B-C to Li Decl ISO Dynetix's Opposition to Synopsys's Motion to Strike Infringement Expert Report of Dr. Minesh Amin and Exclude Expert Testimony* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 8/23/2013) (Entered: 08/23/2013) |
| 08/23/2013 | 567 | DOCUMENT E-FILED UNDER SEAL re 553 Order on Administrative Motion to File Under Seal *Exhibits D-E to Li Decl ISO Dynetix's Opposition to Synopsys's Motion to Exclude Opinions and Testimony of Plaintiff's Damages Expert* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 8/23/2013) (Entered: 08/23/2013) |
| 08/23/2013 | 568 | CLERK'S NOTICE RESETTING 8/30/2013 JURY SELECTION: 8/30/2013 Jury Selection is reset to 9/3/2013 at 9:30 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. **\*\*\*This is a text only docket entry, there is no document associated with this notice.\*\*\*** (ofr, COURT STAFF) (Filed on 8/23/2013) (Entered: 08/23/2013) |
| 08/23/2013 | 569 | **\*\*\*EFILED IN ERROR, PLEASE DISREGARD\*\*\*ORDER GRANTING ADMIN MOTION TO SEAL by Judge Paul S. Grewal granting 495 Administrative Motion to File Under Seal (psglc1, COURT STAFF) (Filed on 8/23/2013) Modified on 8/26/2013 (ofr, COURT STAFF). (Entered: 08/23/2013)** |
| 08/23/2013 | 570 | **ORDER RE: TRIAL PROCEDURES. Signed by Judge Paul S. Grewal on August 23, 2013. (psglc1, COURT STAFF) (Filed on 8/23/2013) (Entered: 08/23/2013)** |
| 08/23/2013 | 571 | **ORDER GRANTING ADMIN MOTION TO SEAL by Judge Paul S. Grewal granting 523 Administrative Motion to File Under Seal (psglc1, COURT STAFF) (Filed on 8/23/2013) (Entered: 08/23/2013)** |
| 08/26/2013 | 🔒 | (Court only) TRANSCRIPT COPY DELIVERED re 557 Transcript Order (Related documents(s) 557 ) (las, ) (Filed on 8/26/2013) (Entered: 08/26/2013) |

| | | |
|---|---|---|
| 08/26/2013 | 572 | *** POSTED IN ERROR *** please see 574 STIPULATION *TO ENTRY OF ORDER AND JUDGMENT OF NONINFRINGEMENT PURSUANT TO FED. R. CIV. P. 54(B)* filed by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/26/2013 Modified on 8/29/2013 (cv, COURT STAFF). (Entered: 08/26/2013) |
| 08/27/2013 | 573 | CLERK'S NOTICE SETTING STATUS CONFERENCE: Status Conference (In Re: Docket No. 572 ) set for 8/27/2013 at 5:30 PM (SPECIAL SET) in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Counsel should be prepared to discuss this court's authority under FRCP 54(b) to certify the issue of non-infringement for appeal. Counsel is instructed to contact CourtCall at 866-582-6878 to arrange for telephonic appearance. ***This is a text only docket entry, there is no document associated with this notice.*** (ofr, COURT STAFF) (Filed on 8/27/2013) (Entered: 08/27/2013) |
| 08/27/2013 | 574 | STIPULATION WITH PROPOSED ORDER of Non-Infringement Pursuant to Fed. R. Civ. P. 54(b)] correction to 572 filed by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/27/2013) Modified on 8/29/2013 (cv, COURT STAFF). (Entered: 08/27/2013) |
| 08/27/2013 | 575 | Minute Entry: Status Conference held. Court to issue order after hearing. (Court Reporter: FTR (5:34 to 6:05.) (ofr, COURT STAFF) (Date Filed: 8/27/2013) (Entered: 08/27/2013) |
| 08/28/2013 | 576 | TRANSCRIPT ORDER by Synopsys, Inc. for Court Reporter FTR - San Jose. (Yu, Jason) (Filed on 8/28/2013) (Entered: 08/28/2013) |
| 08/28/2013 | 577 | **ORDER RE: 54(B) CERTIFICATION by Judge Paul S. Grewal deferring ruling on 574 Stipulation (psglc1, COURT STAFF) (Filed on 8/28/2013) (Entered: 08/28/2013)** |
| 08/29/2013 | 578 | DOCUMENT E-FILED UNDER SEAL re 571 Order on Administrative Motion to File Under Seal *Dynetix's Oppositions to Synopsys's Motions in Limine Nos. 1-11* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 8/29/2013) (Entered: 08/29/2013) |
| 08/29/2013 | 579 | DOCUMENT E-FILED UNDER SEAL re 571 Order on Administrative Motion to File Under Seal *Exhibits 1, 4, and 7 to Li Declaration ISO Dynetix's Opposition to Synopsys's Motions in Limine Nos. 1-11* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 8/29/2013) (Entered: 08/29/2013) |
| 08/29/2013 | 580 | STIPULATION WITH PROPOSED ORDER *TO ENTER FINAL JUDGMENT OF NON-INFRINGEMENT AND DISMISS CLAIMS WITHOUT PREJUDICE* filed by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/29/2013) (Entered: 08/29/2013) |
| 08/29/2013 | 581 | Letter from Dynetix and Synopsys *Regarding Stipulation to Enter Final Judgment*. (Ottenweller, Christopher) (Filed on 8/29/2013) (Entered: 08/29/2013) |

| | | |
|---|---|---|
| 08/29/2013 | 582 | DOCUMENT E-FILED UNDER SEAL re 561 Order on Administrative Motion to File Under Seal *Synopsys, Inc.'s Motion in Limine No. 6 to Preclude Dynetix from Claiming Pre-Filing Damages* by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/29/2013) (Entered: 08/29/2013) |
| 08/29/2013 | 583 | DOCUMENT E-FILED UNDER SEAL re 561 Order on Administrative Motion to File Under Seal *Synopsys, Inc.'s Motion in Limine No. 10 to Preclude Terence Chan from Testifying on Matters Related to Damages* by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/29/2013) (Entered: 08/29/2013) |
| 08/29/2013 | 584 | DOCUMENT E-FILED UNDER SEAL re 561 Order on Administrative Motion to File Under Seal *Exhibits A through F to the Declaration of Badru Agarwala in Support of Synopsys, Inc.'s Motion in Limine No. 6* by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/29/2013) (Entered: 08/29/2013) |
| 08/29/2013 | 585 | DOCUMENT E-FILED UNDER SEAL re 561 Order on Administrative Motion to File Under Seal *Exhibits B, G, H and J to the Declaration of Andrew S. Ong in Support of Synopys, Inc.'s Motions in Limine* by Synopsys, Inc.. (Ong, Andrew) (Filed on 8/29/2013) (Entered: 08/29/2013) |
| 08/29/2013 | 586 | DOCUMENT E-FILED UNDER SEAL re 562 Order on Administrative Motion to File Under Seal *Synopsys, Inc.'s Opposition to Dynetix Inc.'s Motions in Limine Nos. 3 and 4* by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/29/2013) (Entered: 08/29/2013) |
| 08/29/2013 | 587 | DOCUMENT E-FILED UNDER SEAL re 562 Order on Administrative Motion to File Under Seal *Synopsys, Inc.'s Opposition to Dynetix Inc.'s Motion in Limine No. 7* by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/29/2013) (Entered: 08/29/2013) |
| 08/29/2013 | 588 | DOCUMENT E-FILED UNDER SEAL re 562 Order on Administrative Motion to File Under Seal *Synopsys, Inc.'s Opposition to Dynetix's Motion in Limine No. 9* by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/29/2013) (Entered: 08/29/2013) |
| 08/29/2013 | 589 | DOCUMENT E-FILED UNDER SEAL re 562 Order on Administrative Motion to File Under Seal *Synopsys, Inc.'s Opposition to Dynetix's Motion in Limine No. 10* by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/29/2013) (Entered: 08/29/2013) |
| 08/29/2013 | 590 | DOCUMENT E-FILED UNDER SEAL re 562 Order on Administrative Motion to File Under Seal *Synopsys, Inc.'s Opposition to Dynetix's Motion in Limine No. 11* by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/29/2013) (Entered: 08/29/2013) |
| 08/29/2013 | 591 | DOCUMENT E-FILED UNDER SEAL re 562 Order on Administrative Motion to File Under Seal *Exhibits E, F, L, O and R to the Declaration of Jason K. Yu in Support of Synopsys, Inc.'s Oppositions to Dynetix's Motions in Limine Nos. 1-12* by Synopsys, Inc.. (Yu, Jason) (Filed on 8/29/2013) (Entered: 08/29/2013) |

| 08/29/2013 | 592 | **ORDER TAKING UNDER ADVISEMENT 580 STIPULATION entered by Magistrate Judge Paul Singh Grewal. The court appreciates counsel's hard work to address the concerns stated in its August 28, 2013 order 577 . After it issues its further claim construction and any other necessary orders, the court will issue the proposed order entering the stipulated final judgment. The court defers issuance so as to avoid any question regarding its jurisdiction upon entry of any notice of appeal. In the meantime, the parties and all concerned should understand that the trial presently set to begin next week is cancelled and will be taken off the court's calendar. (This is a text-only entry generated by the court. There is no document associated with this entry.) (Entered: 08/29/2013)** |
|---|---|---|
| 08/29/2013 | 593 | **ORDER DENYING 574 STIPULATION entered by Magistrate Judge Paul Singh Grewal. (This is a text-only entry generated by the court. There is no document associated with this entry.) (Entered: 08/29/2013)** |
| 08/29/2013 | 🔒 | (Court only) ***Deadlines terminated. 592 9/3/2013 Jury Trial Vacated. (ofr, COURT STAFF) (Filed on 8/29/2013) (Entered: 08/29/2013) |
| 08/29/2013 | 594 | MOTION in Limine *No. 6 [REDACTED] to Preclude Dynetix from Claiming Pre-Filing Damages* filed by Synopsys, Inc.. Motion Hearing set for 8/15/2013 02:00 PM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 9/12/2013. Replies due by 9/19/2013. (Ottenweller, Christopher) (Filed on 8/29/2013) (Entered: 08/29/2013) |
| 08/29/2013 | 595 | MOTION in Limine *No. 10 [REDACTED] to Preclude Terence Chan from Testifying on Matters Related to Damages* filed by Synopsys, Inc.. Motion Hearing set for 8/15/2013 02:00 PM in Courtroom 4, 5th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 9/12/2013. Replies due by 9/19/2013. (Ottenweller, Christopher) (Filed on 8/29/2013) (Entered: 08/29/2013) |
| 08/29/2013 | 596 | REDACTION to 586 Document E-Filed Under Seal, *Opposition to Dynetix's Motions in Limine Nos. 3 and 4 re Speedwave* by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/29/2013) (Entered: 08/29/2013) |
| 08/29/2013 | 597 | REDACTION to 587 Document E-Filed Under Seal *Opposition to Dynetix's Motion in Limine No. 7* by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/29/2013) (Entered: 08/29/2013) |
| 08/29/2013 | 598 | REDACTION to 588 Document E-Filed Under Seal *Opposition to Dynetix's Motion in Limine No. 9* by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/29/2013) (Entered: 08/29/2013) |
| 08/29/2013 | 599 | REDACTION to 589 Document E-Filed Under Seal *Opposition to Dynetix's Motion in Limine No. 10* by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/29/2013) (Entered: 08/29/2013) |
| 08/29/2013 | 600 | REDACTION to 590 Document E-Filed Under Seal *Opposition to Dynetix's Motion in Limine No. 11* by Synopsys, Inc.. (Ottenweller, Christopher) (Filed on 8/29/2013) (Entered: 08/29/2013) |

| 09/04/2013 | 🔒 601 | Transcript of Proceedings held on August 27, 2013, before Magistrate Judge Paul S. Grewal. Transcriber Diane E. Skillman, Telephone number 510-451-2930, Diane_Skillman@cand.uscourts.gov, diane.transcripts@aol.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 12/3/2013. (Related documents(s) 576 ) (Skillman, Diane) (Filed on 9/4/2013) (Entered: 09/04/2013) |
|---|---|---|
| 09/11/2013 | 602 | **\*\*\*EFILED IN ERROR, PLEASE SEE DOCKET NO. 603 \*\*\*FINAL CLAIM CONSTRUCTION ORDER. Signed by Judge Paul S. Grewal on September 11, 2013. (psglc1, COURT STAFF) (Filed on 9/11/2013) Modified on 9/11/2013 (ofr, COURT STAFF). (Entered: 09/11/2013)** |
| 09/11/2013 | 603 | **FINAL CLAIM CONSTRUCTION ORDER. Signed by Judge Paul S. Grewal on 9/11/2013. (ofr, COURT STAFF) (Filed on 9/11/2013) (Entered: 09/11/2013)** |
| 09/16/2013 | 🔒 604 | Transcript of Proceedings held on August 15, 2013, before Judge Paul S. Grewal. Court Reporter/Transcriber Gina Colin, Telephone number 408 888-6697. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 10/7/2013. Redacted Transcript Deadline set for 10/17/2013. Release of Transcript Restriction set for 12/16/2013. (Related documents(s) 551 ) (sp, COURT STAFF) (Filed on 9/16/2013) (Entered: 09/16/2013) |
| 09/16/2013 | 605 | TRANSCRIPT ORDER by Dynetix Design Solutions, Inc. for Court Reporter FTR - San Jose. (Li, J.) (Filed on 9/16/2013) (Entered: 09/16/2013) |
| 09/16/2013 | 606 | **ORDER ENTERING FINAL JUDGMENT by Judge Paul S. Grewal granting 580 Stipulation; denying 594 Motion in Limine; denying 595 Motion in Limine (psglc3, COURT STAFF) (Filed on 9/16/2013) (Entered: 09/16/2013)** |
| 09/16/2013 | 🔒 | (Court only) \*\*\*Civil Case Terminated. (srm, COURT STAFF) (Filed on 9/16/2013) (Entered: 09/17/2013) |
| 09/20/2013 | 607 | Letter from J. James Li *to Court Re Sealing Motion*. (Li, J.) (Filed on 9/20/2013) (Entered: 09/20/2013) |
| 09/20/2013 | 608 | EXHIBITS *E, I, and L to Declaration of J. James Li ISO Plaintiff's Motions in Limine Nos. 1-11* filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 9/20/2013) (Entered: 09/20/2013) |

| | | |
|---|---|---|
| 09/20/2013 | 609 | RESPONSE to --- *Dynetix's Opposition to Synopsys's Motion to Exclude Opinions and Testimony of Plaintiff's Damages Expert _Unsealed version of Dkt. No. 462* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 9/20/2013) Modified text to add linkage on 9/23/2013 (srm, COURT STAFF). (Entered: 09/20/2013) |
| 09/20/2013 | 610 | EXHIBITS -- *Exhibit C to Li Declaration ISO Dynetix's Opposition to Synopsys's Mtn to Exclude Opinions and Testimony of Plaintiff's Damages Expert (Dkt. 462-1)_Unsealed* filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 9/20/2013) Modified text to add linkage on 9/23/2013 (srm, COURT STAFF). (Entered: 09/20/2013) |
| 09/20/2013 | 611 | EXHIBITS -- *Exhibit A to Li Declaration ISO Dynetix's Opposition to Synopsys's Mtn to Strike Infringement Expert Report of Dr. Minesh Amin (Dkt 463-1)_Unsealed* filed byDynetix Design Solutions, Inc.. (Li, J.) (Filed on 9/20/2013) Modified text add linkage on 9/23/2013 (srm, COURT STAFF). (Entered: 09/20/2013) |
| 09/20/2013 | 612 | RESPONSE to -- *Dynetix's Motion for Leave to Supplement Infringement Contentions_Unsealed version of Dkt. No. 126* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 9/20/2013) (Entered: 09/20/2013) |
| 09/20/2013 | 613 | DOCUMENT E-FILED UNDER SEAL re 129 Order on Administrative Motion to File Under Seal *Exhibit D to Li Declaration ISO Dynetix's Motion for Leave to Supplement Infringement Contentions (Dkt No. 124-1)* by Dynetix Design Solutions, Inc.. (Li, J.) (Filed on 9/20/2013) (Entered: 09/20/2013) |
| 09/23/2013 | 614 | NOTICE OF APPEAL to the Federal Circuit by Dynetix Design Solutions, Inc.. Filing fee $ 455, receipt number 0971-8024166. Appeal Record due by 10/23/2013. (Li, J.) (Filed on 9/23/2013) (Entered: 09/23/2013) |
| 09/24/2013 | 615 | Electronically sent - Transmission of Notice of Appeal and Docket Sheet to the Federal Circuit Court of Appeals as to 614 Notice of Appeal to the Federal Circuit. Filing fee $ 455. Appeal Record due by 10/24/2013. (cv, COURT STAFF) (Filed on 9/24/2013) (Entered: 09/24/2013) |